| Fill in this information to identify the case: | |
| --- | --- |
| United States Bankruptcy Court for the:<br>District of Delaware | |
| Case number *(If known)*: _____ Chapter 15 | |

☐ Check if this is an amended filing

Official Form 401
# Chapter 15 Petition for Recognition of a Foreign Proceeding     12/15

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write debtor's name and case number (if known).**

| | | |
| --- | --- | --- |
| **1.** | **Debtor's name** | The Cannabist Company Holdings (Canada) Inc. |

**2.  Debtor's unique identifier**

**For non-individual debtors:**

☐ Federal Employer Identification Number (EIN) ___ ___ – ___ ___ ___ ___ ___ ___ ___

☒ Other 721039428          Describe identifier  Canadian business number

**For individual debtors:**

☐ Social Security number: xxx – xx– ____ ____ ____ ____

☐ Individual Taxpayer Identification number (ITIN): 9 xx – xx – ____ ____ ____ ____

☐ Other _____. Describe identifier _____.

**3.  Name of foreign representative(s)**

The Cannabist Company Holdings Inc.

**4.  Foreign proceeding in which appointment of the foreign representative(s) occurred**

Ontario Superior Court of Justice (Commercial List), Court File No. CL-26-00000122-0000.

**5.  Nature of the foreign proceeding**

*Check one*:

☐ Foreign main proceeding

☐ Foreign nonmain proceeding

☒ Foreign main proceeding, or in the alternative foreign nonmain proceeding

**6.  Evidence of the foreign proceeding**

☒ A certified copy, translated into English, of the decision commencing the foreign proceeding and appointing the foreign representative is attached.

☐ A certificate, translated into English, from the foreign court, affirming the existence of the foreign proceeding and of the appointment of the foreign representative, is attached.

☐ Other evidence of the existence of the foreign proceeding and of the appointment of the foreign representative is described below, and relevant documentation, translated into English, is attached.

_____

_____

**7.  Is this the only foreign proceeding with respect to the debtor known to the foreign representative(s)?**

☐ No. (Attach a statement identifying each country in which a foreign proceeding by, regarding, or against the debtor is pending.)

☒ Yes

Debtor    The Cannabist Company Holdings (Canada) Inc.        Case number *(if known)*  26-_____ ( )
          Name

**8.    Others entitled to notice**    Attach a list containing the names and addresses of:

(i)    all persons or bodies authorized to administer foreign proceedings of the debtor,

(ii)   all parties to litigation pending in the United States in which the debtor is a party at the time of filing of this petition, and

(iii)  all entities against whom provisional relief is being sought under § 1519 of the Bankruptcy Code.

**9.    Addresses**

| **Country where the debtor has the center of its main interests:** | **Debtor's registered office:** |
|---|---|
| Canada | 199 Bay Street |
| | Number        Street |
| | Suite 5300 Commerce Court West |
| | P.O. Box |
| | Toronto, Ontario                M5L 1B9 |
| | City      State/Province/Region    ZIP/Postal Code |
| | Canada |
| | Country |

| **Individual debtor's habitual residence:** | **Address of foreign representative(s):** |
|---|---|
| N/A | 666 Burrard Street #1700 |
| Number        Street | Number        Street |
| P.O. Box | P.O. Box |
| | Vancouver, British Columbia   V6C 2X8 |
| City    State/Province/Region    ZIP/Postal Code | City      State/Province/Region    ZIP/Postal Code |
| | Canada |
| Country | Country |

**10.   Debtor's website** (URL)     https://www.cannabistcompany.com/

**11.   Type of debtor**    *Check one*:

☒    Non-individual (check one):

    ☒    Corporation. Attach a corporate ownership statement containing the information described in Fed. R. Bankr. P. 7007.1.

    ☐    Partnership

    ☐    Other. Specify: _____

☐    Individual

Debtor    The Cannabist Company Holdings (Canada) Inc.                    Case number *(if known)* 26-_____ (  )
Name

---

**12. Why is venue proper in**
**    *this district*?**

*Check one*:

☒  Debtor's principal place of business or principal assets in the United States are in this district.

☐  Debtor does not have a place of business or assets in the United States, but the following action or proceeding in a federal or state court is pending against the debtor in this district:

_____.

☐  If neither box is checked, venue is consistent with the interests of justice and the convenience of the parties, having regard to the relief sought by the foreign representative, because:

_____.

---

**13. Signature of foreign**
**    representative(s)**

I request relief in accordance with chapter 15 of title 11, United States Code.

I am the foreign representative of a debtor in a foreign proceeding, the debtor is eligible for the relief sought in this petition, and I am authorized to file this petition.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct,

✗   */s/ Curt Kroll*                              Curt Kroll, SierraConstellation Partners LLC,
_____         on behalf of The Cannabist Company Holdings
                                          Inc. in its capacity as foreign representative

    Signature of foreign representative          Printed name

Executed on    3/25/2026
            _____
            MM / DD / YYYY

✗   _____
    Signature of foreign representative          Printed name

Executed on    _____
            MM / DD / YYYY

---

**14. Signature of attorney**

✗   */s/ Zachary I. Shapiro*                  Date    3/25/2026
_____            _____
    Signature of Attorney for foreign representative    MM/DD/YYYY

    Zachary I. Shapiro                        Garrett A. Fail / David J. Cohen
    Printed Name

    Richards, Layton & Finger, P.A.           Weil, Gotshal & Manges LLP
    Firm Name

    One Rodney Square, 920 North King Street   767 Fifth Avenue / 1395 Brickell Ave., Suite 1200
    Address

    Wilmington, Delaware 19801                New York, New York 10153 / Miami, Florida 33131
    City/State/Zip

    (302) 651-7700                            (212) 310-8000 / (305) 577-3100
    Contact Phone

    shapiro@rlf.com                           garrett.fail@weil.com / davidj.cohen@weil.com
    Email Address

    5103                    Delaware
    Bar Number              State

**<u>Exhibit 1</u>**

**Certified Copy of Decision
Commencing Foreign Proceeding**

Electronically issued / Délivré par voie électronique : 24-Mar-2026
Superior Court of Justice - Toronto - Commercial List / Cour supérieure de justice

Court File No./N° du dossier du greffe: CL-26-00000122-0000



Court File No. CL-26-00000122-0000

## ONTARIO
## SUPERIOR COURT OF JUSTICE
## (COMMERCIAL LIST)

| | | |
|---|---|---|
| THE HONOURABLE | ) | TUESDAY, THE 24TH DAY |
| | ) | |
| JUSTICE J. DIETRICH | ) | OF MARCH, 2026 |

**IN THE MATTER OF THE** *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

**AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF THE CANNABIST COMPANY HOLDINGS INC. AND THE CANNABIST COMPANY HOLDINGS (CANADA) INC.**

(Applicants)

## INITIAL ORDER

**THIS APPLICATION**, made by The Cannabist Company Holdings Inc. (the "**Parent Company**") and the Cannabist Company Holdings (Canada) Inc. (collectively, the "**Applicants**"), for an initial order pursuant to the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36, as amended (the "**CCAA**") was heard this day by judicial videoconference via Zoom.

**ON READING** the affidavit of Curt Kroll sworn March 23, 2026 (the "**Kroll Affidavit**") and the Exhibits thereto, the affidavit of Grant Kassel sworn March 24, 2026 (the "**Kassel Affidavit**") the pre-filing report of FTI Consulting Canada Inc. ("**FTI**"), in its capacity as the proposed monitor of the Applicants dated March 24, 2026 (the "**Pre-Filing Report**"), and the consent of FTI to act as the monitor of the Applicants (in such capacity, the "**Monitor**"), and on being advised that the secured creditors who are likely to be affected by the charges created herein were given notice, and on hearing the submissions of counsel for the Applicants, counsel for FTI, counsel for the Supporting Noteholders and such other parties as listed on the Counsel Slip, with no one else appearing although duly served as appears from the affidavit of service of Brittney Ketwaroo sworn March 24, 2026.

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVETUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE A TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVE DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE _____ JOUR DE

REGISTRAR                    GREFFIER

**SERVICE**

1. **THIS COURT ORDERS** that the time for service of the Notice of Application and the Application Record is hereby abridged and validated so that this Application is properly returnable today and hereby dispenses with further service thereof.

**DEFINED TERMS**

2. **THIS COURT ORDERS** that capitalized terms used but not defined in this Order shall have the meanings given to them in the Kroll Affidavit, and all references to currency in this Order shall be references to U.S. dollars unless otherwise specified.

**APPLICATION**

3. **THIS COURT ORDERS AND DECLARES** that both of the Applicants are companies to which the CCAA applies. Although not Applicants, the entities listed under Schedule "A" hereto shall have the benefits of the protections and authorizations provided by this Order (collectively, the "**Subsidiaries**", and together with the Applicants, the "**CC Group**").

**POSSESSION OF PROPERTY AND OPERATIONS**

4. **THIS COURT ORDERS** that the Applicants shall remain in possession and control of their current and future assets, undertakings and properties of every nature and kind whatsoever, and wherever situate including all proceeds thereof (the "**Property**"). Subject to further Order of this Court and the terms of the Support Agreement (which remains subject to this Court's approval at the Comeback Hearing (as defined herein)), the Applicants shall continue to carry on business in a manner consistent with the preservation of their business (the "**Business**") and Property. The Applicants are authorized and empowered to continue to retain and employ their employees, contractors, advisors, consultants, agents, experts, appraisers, valuators, brokers, accountants, counsel and such other persons (collectively "**Assistants**") currently retained or employed by them, with liberty to retain such further Assistants as they deem reasonably necessary or desirable in the ordinary course of business or for the carrying out of the terms of this Order.

5. **THIS COURT ORDERS** that the CC Group shall be entitled to continue to utilize their existing central cash management system currently in place or replace it with another substantially similar central cash management system (the "**Cash Management System**") and that any present or future bank providing the Cash Management System shall not be under any

THIS IS TO CERTIFY THAT THIS
DOCUMENT, EACH PAGE OF
WHICH IS STAMPED WITH THE
SEAL OF THE SUPERIOR COURT
OF JUSTICE AT TORONTO, IS A
TRUE COPY OF THE DOCUMENT
ON FILE IN THIS OFFICE
DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE

CECI CERTIFIE QUE CE
DOCUMENT, DONT CHACUNE
DES PAGES EST REVETUE DU
SCEAU DE LA COUR SUPERIEURE
DE JUSTICE A TORONTO, EST UNE
COPIE CONFORME DU DOCUMENT
CONSERVE DANS CE BUREAU
JOUR DE

REGISTRAR                                                     GREFFIER

obligation whatsoever to inquire into the propriety, validity or legality of any transfer, payment, collection or other action taken under the Cash Management System, or as to the use or application by the CC Group of funds transferred, paid, collected or otherwise dealt with in the Cash Management System, shall be entitled to provide the Cash Management System without any liability in respect thereof to any Person or Persons (as hereinafter defined) other than the CC Group, pursuant to the terms of the documentation applicable to the Cash Management System, and shall be, in its capacity as provider of the Cash Management System, an unaffected creditor under any plan of arrangement or compromise under the CCAA with regard to any claims or expenses it may suffer or incur in connection with the provision of the Cash Management System on or after the date of this Order.

6.      **THIS COURT ORDERS** that, subject to the terms of the Support Agreement (which remains subject to this Court's approval at the Comeback Hearing), the Applicants shall be entitled but not required to pay the following expenses whether incurred prior to, on or after this Order, as may be amended from time to time:

(a)      all outstanding and future wages, salaries, employee and pension benefits, vacation pay and employee and director expenses payable on or after the date of this Order, in each case incurred in the ordinary course of business and consistent with existing compensation policies and arrangements;

(b)      the fees and disbursements of any Assistants retained or employed by the Applicants in respect of these proceedings, at their standard rates and charges;

(c)      all outstanding and future amounts related to honouring customer loyalty and reward programs, incentives, offers and benefits, whether existing before or after the date of this Order, in each case incurred in the ordinary course of business and consistent with existing policies and procedures; and

(d)      with the consent of the Monitor and in each case as contemplated by the Cash Flow Forecast, amounts owing for goods and services actually supplied to the Applicants prior to the date of this Order, with the Applicants and Monitor considering, among other factors, whether:

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE A TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVE DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE           JOUR DE

REGISTRAR                                          GREFFIER

(i)     the supplier or service provider is essential to the Business and ongoing operations of the Applicants and the payment is required to ensure ongoing supply;

(ii)    making such payment will preserve, protect or enhance the value of the Property or the Business; and

(iii)   the supplier or service provider is required to continue to provide goods or services to the Applicants after the date of this Order, including pursuant to the terms of this Order,

provided, however, that the aggregate of all such payments referred to in paragraph 6(d) shall not exceed $4,000,000 without further Order of this Court.

7.     **THIS COURT ORDERS** that, except as otherwise provided to the contrary herein and subject to the terms of the Support Agreement (which remains subject to this Court's approval at the Comeback Hearing), the Applicants shall be entitled, but not required, to pay all reasonable expenses incurred by the Applicants in carrying on their Business in the ordinary course after the date of this Order, and in carrying out the provisions of this Order, which expenses shall include, without limitation:

(a)    all expenses and capital expenditures reasonably necessary for the preservation of the Property or the Business including, without limitation, payments on account of insurance (including directors' and officers' insurance), maintenance and security services; and

(b)    payment for goods or services actually supplied to the Applicants following the date of this Order.

8.     **THIS COURT ORDERS** that, the Applicants shall, in accordance with legal requirements, remit or pay:

(a)    any statutory deemed trust amounts in favour of the Crown in right of Canada or of any Province thereof or any other taxation authority which are required to be deducted from employees' wages, including, without limitation, amounts in respect of (i) employment insurance, (ii) Canada Pension Plan, (iii) income taxes; (iv)

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE A TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVÉ DANS CE BUREAU

DATED AT TORONTO THIS _24_ DAY OF _March_ 20 _26_
FAIT À TORONTO LE _____ JOUR DE

REGISTRAR _____ GREFFIER

statutory deductions in the United States; and (v) 401(k) contributions in respect of employees domiciled in the United States;

(b)    all goods and services or other applicable sales taxes (collectively, "**Sales Taxes**") required to be remitted by the Applicants in connection with the sale of goods and services by the Applicants, but only where such Sales Taxes are accrued or collected after the date of this Order, or where such Sales Taxes were accrued or collected prior to the date of this Order but not required to be remitted until on or after the date of this Order; and

(c)    any amount payable to the Crown in right of Canada or of any Province thereof or any political subdivision thereof or any other taxation authority in respect of municipal realty, municipal business or other taxes, assessments or levies of any nature or kind which are entitled at law to be paid in priority to claims of secured creditors and which are attributable to or in respect of the carrying on of the Business by the Applicants.

9.    **THIS COURT ORDERS** that any and all payments made by Parma Holdco LLC to the Applicants pursuant to the Employee Leasing Agreement (as defined in the Kassel Affidavit), shall be used exclusively for the purpose of satisfying wages, salaries and associated employer payroll remittances and benefits relating to those personnel covered by the Employee Leasing Agreement.

10.    **THIS COURT ORDERS** that until a real property lease is disclaimed in accordance with the CCAA, the Applicants shall pay all amounts constituting rent or payable as rent under real property leases (including, for greater certainty, common area maintenance charges, utilities and realty taxes and any other amounts payable to the landlord under the lease) or as otherwise may be negotiated between the Applicants and the landlord from time to time ("**Rent**"), for the period commencing from and including the date of this Order. On the date of the first of such payments, any Rent relating to the period commencing from and including the date of this Order shall also be paid.

11.    **THIS COURT ORDERS** that, except as specifically permitted herein, the Applicants are hereby directed, until further Order of this Court:

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVETUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE A TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVE DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE          JOUR DE

REGISTRAR                    GREFFIER

(a)     to make no payments of principal, interest thereon or otherwise on account of amounts owing by the Applicants to any of their creditors as of this date;

(b)     to grant no security interests, trust, liens, mortgages, charges or encumbrances upon or in respect of any of the Property; and

(c)     to not grant credit or incur liabilities except in the ordinary course of the Business.

**RESTRUCTURING**

12.     **THIS COURT ORDERS** that both of the Applicants shall, subject to such requirements as are imposed by the CCAA and subject to the terms of the Support Agreement (which remains subject to this Court's approval at the Comeback Hearing), have the right to:

(a)     continue to pursue all negotiations and discussions regarding the sale of the Property and Business, subject to prior approval of this Court being obtained before closing any such sale;

(b)     permanently or temporarily cease, downsize or shut down any of its business or operations, dispose of redundant or non-material assets not exceeding $1,500,000 in any one transaction or $3,000,000 in the aggregate, and continue to sell its Verano stock;

(c)     terminate the employment of such of its employees or temporarily lay off such of its employees as it deems appropriate; and

(d)     pursue all avenues of refinancing of its Business or Property, in whole or in part, subject to prior approval of this Court being obtained before any material refinancing.

All of the foregoing is to permit the Applicants to proceed with an orderly restructuring of the Business.

13.     **THIS COURT ORDERS** that the relevant Applicant shall provide each of the relevant landlords with notice of the Applicant's intention to remove any fixtures from any leased premises at least seven (7) days prior to the date of the intended removal. The relevant landlord shall be entitled to have a representative present in the leased premises to observe such removal and, if the landlord disputes the Applicant's entitlement to remove any such fixture under the provisions

THIS IS TO CERTIFY THAT THIS
WHICH IS STAMPED WITH THE
SEAL OF THE SUPERIOR COURT
OF JUSTICE AT TORONTO, IS A
TRUE COPY OF THE DOCUMENT
ON FILE IN THIS OFFICE
DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE

LA PRÉSENT ATTEST QUE CE
DES PAGES EST REVETUE DU
DE JUSTICE A TORONTO, EST UNE
COPIE CONFORME DU DOCUMENT
CONSERVÉ DANS CE BUREAU
JOUR DE

REGISTRAR                                    GREFFIER

of the lease, such fixture shall remain on the premises and shall be dealt with as agreed between any applicable secured creditors, such landlord and the Applicant, or by further Order of this Court upon application by the Applicant on at least two (2) days notice to such landlord and any such secured creditors. If the Applicant disclaims the lease governing such leased premises in accordance with section 32 of the CCAA, it shall not be required to pay Rent under such lease pending resolution of any such dispute (other than Rent payable for the notice period provided for in Section 32(5) of the CCAA), and the disclaimer or resiliation of the lease shall be without prejudice to the Applicant's claim to the fixtures in dispute.

14.    **THIS COURT ORDERS** that if a notice of disclaimer is delivered pursuant to Section 32 of the CCAA, then (a) during the notice period prior to the effective time of the disclaimer, the landlord may show the affected leased premises to prospective tenants during normal business hours, on giving the Applicant and the Monitor 24 hours' prior written notice, and (b) at the effective time of the disclaimer, the relevant landlord shall be entitled to take possession of any such leased premises without waiver of or prejudice to any claims or rights such landlord may have against the Applicant in respect of such lease or leased premises, provided that nothing herein shall relieve such landlord of its obligation to mitigate any damages claimed in connection therewith.

**NO PROCEEDINGS AGAINST THE APPLICANTS OR THE SUBSIDIARIES OR THE PROPERTY**

15.    **THIS COURT ORDERS** that until and including April 2, 2026, or such later date as this Court may order (the "**Stay Period**"), no proceeding or enforcement process in any court or tribunal (each, a "**Proceeding**") shall be commenced or continued against or in respect of the Applicants or the Monitor or affecting the Business or the Property, except with the written consent of the Applicants and the Monitor, or with leave of this Court, and any and all Proceedings currently under way against or in respect of the Applicants or affecting the Business or the Property are hereby stayed and suspended pending further Order of this Court.

16.    **THIS COURT ORDERS** that during the Stay Period, except with the written consent of the Applicants and the Monitor, or with leave of this Court, no Proceeding shall be commenced or continued against or in respect of the Subsidiaries, or any of their current and future assets, undertakings and properties of every nature and kind whatsoever, and wherever situate, and including all proceeds thereof (the "**Subsidiaries' Property**") and business (the "**Subsidiaries' Business**" and together with the Subsidiaries' Property, the "**Subsidiaries' Property and Business**"), including, without limitation, terminating or making any demand, accelerating,

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENTE CERTIFIE QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE À TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVE DANS CE BUREAU

DATED AT TORONTO THIS ___24___ DAY OF ___March___ 20 _26_
FAIT À TORONTO LE                    JOUR DE

REGISTRAR                            GREFFIER

amending, or declaring in default or taking any enforcement steps under any agreement with respect to which any of the Applicants or the Subsidiaries is a party, borrower, principal obligor or guarantor.

**NO EXERCISE OF RIGHTS OR REMEDIES**

17.    **THIS COURT ORDERS** that during the Stay Period, all rights and remedies of any individual, firm, corporation, governmental body or agency, or any other entities (all of the foregoing, collectively being "**Persons**" and each being a "**Person**") against or in respect of the Applicants or the Monitor, or affecting the Business or the Property, are hereby stayed and suspended except with the written consent of the Applicants and the Monitor, or leave of this Court, provided that nothing in this Order shall (a) empower the Applicants to carry on any business which the Applicants are not lawfully entitled to carry on, (b) affect such investigations, actions, suits or Proceedings by a regulatory body as are permitted by Section 11.1 of the CCAA, (c) prevent the filing of any registration to preserve or perfect a security interest, (d) prevent the registration of a claim for lien, or (e) prohibit the Supporting Noteholders (as defined in the Support Agreement) from exercising their rights to terminate the Support Agreement in accordance with the Support Agreement.

18.    **THIS COURT ORDERS** that during the Stay Period, all rights and remedies of any Person against or in respect of the Subsidiaries, or affecting the Subsidiaries' Property and Business, are hereby stayed and suspended except with the prior written consent of the Applicants and the Monitor, or leave of this Court, provided that nothing in this Order shall: (a) empower the Subsidiaries to carry on any business which they are not lawfully entitled to carry on; (b) affect such investigations, actions, suits or proceedings by regulatory body are permitted by Section 11.1 of the CCAA; (c) prevent the filing of any registration to preserve or perfect a security interest; (d) prevent the registration of a claim for lien; or (e) prohibit the Supporting Noteholders from exercising their rights to terminate the Support Agreement in accordance with the Support Agreement.

**NO INTERFERENCE WITH RIGHTS**

19.    **THIS COURT ORDERS** that during the Stay Period, no Person shall accelerate, suspend, discontinue, fail to honour, alter, interfere with, repudiate, rescind, terminate or cease to perform any right, renewal right, contract, agreement, lease, sublease, licence or permit in favour of or

THIS IS TO CERTIFY THAT THIS
WHICH IS STAMPED WITH THE
SEAL OF THE SUPERIOR COURT
OF JUSTICE AT TORONTO, IS A
TRUE COPY OF THE DOCUMENT
ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE
DES PAGES EST REVÊTUE DU
SCEAU DE LA COUR SUPÉRIEURE
DE JUSTICE A TORONTO, EST UNE
COPIE CONFORME DU DOCUMENT
CONSERVE DANS CE BUREAU

DATED AT TORONTO THIS __24__ DAY OF __March__ 20 __26__
FAIT À TORONTO LE,                     JOUR DE

REGISTRAR                                    GREFFIER

held by the Applicants or Subsidiaries, except with the written consent of the Applicants and the Monitor, or leave of this Court.

**CONTINUATION OF SERVICES**

20.    **THIS COURT ORDERS** that during the Stay Period, all Persons having oral or written agreements with the Applicants or the Subsidiaries or statutory or regulatory mandates for the supply of goods and/or services, including without limitation all computer software, communication and other data services, centralized banking services, cash management services, payment processing services, payroll services, insurance, transportation services, utility or other services to the Business or the Applicants are hereby restrained until further Order of this Court from discontinuing, altering, interfering with, suspending or terminating the supply of such goods or services as may be required by the Applicants and that the Applicants shall be entitled to the continued use of their current premises, telephone numbers, facsimile numbers, internet addresses, email addresses and domain names, provided in each case that the normal prices or charges for all such goods or services received after the date of this Order are paid by the Applicants or the Subsidiaries, as applicable, in accordance with normal payment practices of the Applicants or the Subsidiaries, as applicable, or such other practices as may be agreed upon by the supplier or service provider and each of the Applicants, the applicable Subsidiaries and the Monitor, or as may be ordered by this Court.

**NON-DEROGATION OF RIGHTS**

21.    **THIS COURT ORDERS** that, notwithstanding anything else in this Order, no Person shall be prohibited from requiring immediate payment for goods, services, use of leased or licensed property or other valuable consideration provided on or after the date of this Order, nor shall any Person be under any obligation on or after the date of this Order to advance or re-advance any monies or otherwise extend any credit to the Applicants or Subsidiaries. Nothing in this Order shall derogate from the rights conferred and obligations imposed by the CCAA.

**PROCEEDINGS AGAINST DIRECTORS AND OFFICERS**

22.    **THIS COURT ORDERS** that during the Stay Period, and except as permitted by subsection 11.03(2) of the CCAA, no Proceeding may be commenced or continued against any of the former, current or future directors, officers or managers of the Applicants or the Subsidiaries with respect to any claim against the directors, officers or managers that arose before the date

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE ___ JOUR DE ___

REGISTRAR                    GREFFIER

CE DOCUMENT, DONT CHACUNE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE À TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVÉ DANS CE BUREAU

hereof and that relates to any obligations of the Applicants or the Subsidiaries whereby the directors or officers are alleged under any law to be liable in their capacity as directors, officers or managers for the payment or performance of such obligations, until a compromise or arrangement in respect of the Applicants, if one is filed, is sanctioned by this Court or is refused by the creditors of the Applicants or this Court.

**DIRECTORS' AND OFFICERS' INDEMNIFICATION AND CHARGE**

23.    **THIS COURT ORDERS** that the Applicants and the Subsidiaries shall indemnify their directors, officers and managers against obligations and liabilities that they may incur as directors or officers of the Applicants or the Subsidiaries after the commencement of the within proceedings, except to the extent that, with respect to any officer, director or manager, the obligation or liability was incurred as a result of the director's, officer's or manager's gross negligence or wilful misconduct.

24.    **THIS COURT ORDERS** that the directors, officers and managers of the Applicants and Subsidiaries shall be entitled to the benefit of and are hereby granted a charge (the "**D&O Charge**") on the Property, which charge shall not exceed an aggregate amount of $9,000,000, as security for the indemnity provided in paragraph 23 of this Order. The D&O Charge shall have the priority as set out in paragraphs 36 and 38 herein.

25.    **THIS COURT ORDERS** that, notwithstanding any language in any applicable insurance policy to the contrary, (a) no insurer shall be entitled to be subrogated to or claim the benefit of the D&O Charge, and (b) the Applicants' directors and officers shall only be entitled to the benefit of the D&O Charge to the extent that they do not have coverage under any directors' and officers' insurance policy, or to the extent that such coverage is insufficient to pay amounts indemnified in accordance with paragraph 23 of this Order.

**APPOINTMENT OF MONITOR**

26.    **THIS COURT ORDERS** that FTI is hereby appointed pursuant to the CCAA as the Monitor, an officer of this Court, to monitor the business and financial affairs of the Applicants with the powers and obligations set out in the CCAA or set forth herein and that the Applicants and their shareholders, officers, directors, and Assistants shall advise the Monitor of all material steps taken by the Applicants pursuant to this Order, and shall co-operate fully with the Monitor in the

DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE À TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVÉ DANS CE BUREAU

DATED AT TORONTO THIS   24   DAY OF   March   20 26
FAIT À TORONTO LE           JOUR DE

REGISTRAR                                          GREFFIER

exercise of its powers and discharge of its obligations and provide the Monitor with the assistance that is necessary to enable the Monitor to adequately carry out the Monitor's functions.

27.    **THIS COURT ORDERS** that the Monitor, in addition to its prescribed rights and obligations under the CCAA, is hereby directed and empowered to:

(a)    monitor the Applicants' and Subsidiaries' receipts and disbursements;

(b)    report to this Court at such times and intervals as the Monitor may deem appropriate with respect to matters relating to the Property and Business, the Subsidiaries' Property and Business, and such other matters as may be relevant to the proceedings herein;

(c)    assist the Applicants, to the extent required by the Applicants, in their dissemination of financial and other information on a periodic basis;

(d)    advise the Applicants in their preparation of cash flow statements and reporting to the Supporting Noteholders as contemplated by the Support Agreement (which remains subject to this Court's approval at the Comeback Hearing), which information shall be reviewed with the Monitor;

(e)    have full and complete access to the Property and Business and the Subsidiaries' Property and Business, including the premises, books, records, data, including data in electronic form, and other financial documents of the Applicants and the Subsidiaries, to the extent that is necessary to adequately assess the Applicants and the Subsidiaries' business and financial affairs or to perform its duties arising under this Order;

(f)    be at liberty to engage independent legal counsel or such other persons as the Monitor deems necessary or advisable respecting the exercise of its powers and performance of its obligations under this Order;

(g)    perform such other duties as are required by this Order or by this Court from time to time.

28.    **THIS COURT ORDERS** that the Monitor shall not occupy or take control, care, charge, possession or management (separately and/or collectively, "**Possession**") of (or be deemed to

DOCUMENT, EACH PAGE OF
DOCUMENT, DONT CHACUNE
SEAL OF THE SUPERIOR COURT    SCEAU DE LA COUR SUPERIEURE
OF JUSTICE AT TORONTO, IS A    DE JUSTICE A TORONTO, EST UNE
TRUE COPY OF THE DOCUMENT    COPIE CONFORME DU DOCUMENT
ON FILE IN THIS OFFICE    CONSERVE DANS CE BUREAU
DATED AT TORONTO THIS _24_ DAY OF _March_ 20 _26_
FAIT A TORONTO LE    JOUR DE

REGISTRAR                    GREFFIER

take Possession of) or exercise any control over (or be deemed to have exercised control over), any assets, properties or undertakings of any of the Applicants, the Subsidiaries or the direct or indirect subsidiaries or affiliates of any of the Applicants or the Subsidiaries, including, without limitation, the Property and the Subsidiaries' Property (collectively, the "**Excluded Property**"), including, for greater certainty, pursuant to any provision of any federal, provincial or other law respecting, among other things, the manufacturing, possession, processing or distribution of cannabis or cannabis products including, without limitation, under the *Cannabis Act* S.C. 2018, c. 16, as amended, the *Controlled Drugs and Substances Act*, S.C. 1996, c. 19, as amended, the *Excise Act*, 2001, S.C. 2002, c. 22, as amended, the *Ontario Cannabis Licence Act*, S.O. 2018, c. 12, Sched. 2, as amended, the *Ontario Cannabis Control Act*, S.O. 2017, c. 26, Sched. 1, as amended, the *Ontario Cannabis Retail Corporation Act*, 2017, S.O. 2017, c. 26, as amended, the *British Columbia Cannabis Control and Licensing Act*, S.B.C. 2018, c. 29, as amended, the *British Columbia Cannabis Distribution Act*, S.B.C. 2018, c. 28 as amended, or other such applicable federal, provincial, foreign or other legislation or regulations (collectively, the "**Cannabis Legislation**"), and shall take no part whatsoever in the management or supervision of the management of the Business or the Subsidiaries' Business, and shall not, by fulfilling its obligations hereunder, be deemed to have taken or maintained possession or control of the Business or the Excluded Property, or any part thereof within the meaning of any Cannabis Legislation or otherwise, and nothing in this Order shall be construed as resulting in the Monitor being an employer or successor employer within the meaning of any statute, regulation or rule of law or equity for any purpose whatsoever.

29.    **THIS COURT ORDERS** that nothing herein contained shall require the Monitor to be in or to take Possession of any of the Excluded Property that might be environmentally contaminated, might be a pollutant or a contaminant, or might cause or contribute to a spill, discharge, release or deposit of a substance contrary to any federal, provincial or other law respecting the protection, conservation, enhancement, remediation or rehabilitation of the environment or relating to the disposal of waste or other contamination including, without limitation, the *Canadian Environmental Protection Act, 1999*, the *Ontario Environmental Protection Act*, the *Ontario Water Resources Act*, or the *Ontario Occupational Health and Safety Act* and regulations thereunder (the "**Environmental Legislation**"), provided however that nothing herein shall exempt the Monitor from any duty to report or make disclosure imposed by applicable Environmental Legislation. The Monitor shall not, as a result of this Order, or anything done in pursuance of the Monitor's duties

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRESENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPERIEURE DE JUSTICE A TORONTO. EST UNE COPIE CONFORME DU DOCUMENT CONSERVE DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF May 20 26
FAIT À TORONTO LE                JOUR DE

REGISTRAR                                          GREFFIER

and powers under this Order, be deemed to be in Possession of any of the Excluded Property within the meaning of any Environmental Legislation, unless it is actually in possession.

30.    **THIS COURT ORDERS** that the Monitor shall provide any creditor of the Applicants with information provided by the Applicants in response to reasonable requests for information made in writing by such creditor addressed to the Monitor. The Monitor shall not have any responsibility or liability with respect to the information disseminated by it pursuant to this paragraph. In the case of information that the Monitor has been advised by the Applicants is confidential, the Monitor shall not provide such information to creditors unless otherwise directed by this Court or on such terms as the Monitor and the Applicants may agree.

31.    **THIS COURT ORDERS** that, in addition to the rights and protections afforded the Monitor under the CCAA or as an officer of this Court, the Monitor shall incur no liability or obligation as a result of its appointment or the carrying out of the provisions of this Order, including under any Cannabis Legislation, save and except for any gross negligence or wilful misconduct on its part. Nothing in this Order shall derogate from the protections afforded the Monitor by the CCAA or any applicable legislation.

32.    **THIS COURT ORDERS** that the Monitor, counsel to the Monitor, and Stikeman Elliott LLP, Weil, Gotshal & Manges LLP, Richards, Layton & Finger P.A., and Foley Hoag LLP, each as counsel to the CC Group (collectively, "**CC Counsel**"), shall be paid their reasonable fees and disbursements, in each case at their standard rates and charges, whether incurred prior to, on or subsequent to, the date of this Order by the CC Group as part of the costs of these proceedings. The Applicants are hereby authorized and directed to pay the accounts of the Monitor, counsel to the Monitor, and CC Counsel pursuant to arrangements agreed to between the CC Group and such parties. In addition, the Applicants are hereby authorized to pay to the Monitor, counsel to the Monitor, and CC Counsel retainers in the aggregate amount of $826,000 *nunc pro tunc*, to be held by them as security for payment of their respective fees and disbursements outstanding from time to time.

33.    **THIS COURT ORDERS** that Goodmans LLP, Feuerstein Kulick LLP and ArentFox Schiff LLP, each as counsel to the Supporting Noteholders, shall be paid their reasonable fees and disbursements, in each case at their standard rates and charges, and on the terms in their respective fee letters with the Applicants, whether incurred prior to, on or subsequent to, the date of this Order by the CC Group as part of the costs of these proceedings.

THE WITHIN IS A TRUE COPY OF A
DOCUMENT, EACH PAGE OF
THE WITHIN PRINTED COPY BEARS THE
SEAL OF THE SUPERIOR COURT
OF JUSTICE AT TORONTO, IS A
TRUE COPY OF THE DOCUMENT
ON FILE IN THIS OFFICE

LE PRÉSENT EST UNE COPIE CONFORME D'UN
DOCUMENT, DONT CHACUNE
DES PAGES EST REVÊTUE DU
SCEAU DE LA COUR SUPÉRIEURE
DE JUSTICE A TORONTO, EST UNE
COPIE CONFORME DU DOCUMENT
CONSERVÉ DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE        JOUR DE

REGISTRAR                                    GREFFIER

34.   **THIS COURT ORDERS** that the Monitor and its legal counsel shall pass their accounts from time to time, and for this purpose the accounts of the Monitor and its legal counsel are hereby referred to a judge of the Commercial List of the Ontario Superior Court of Justice.

## ADMINISTRATION CHARGE

35.   **THIS COURT ORDERS** that the CC Counsel, the Monitor and its counsel, SierraConstellation Partners ("**SCP**") and Moelis & Company LLC ("**Moelis**") (solely to the extent of Moelis' Monthly Advisory Fees) shall be entitled to the benefit of and are hereby granted a charge (the "**Administration Charge**") on the Property, which charge shall not exceed an aggregate amount of $1,300,000, as security for their professional fees and disbursements incurred at the standard rates and charges of such Persons, both before and after the making of this Order in respect of these proceedings. The Administration Charge shall have the priority as set out in paragraphs 36 and 38 hereof. For the avoidance of doubt, SCP and Moelis shall only be beneficiaries of the Administration Charge to the extent that their retention is approved by this Court at the Comeback Hearing.

## VALIDITY AND PRIORITY OF CHARGES CREATED BY THIS ORDER

36.   **THIS COURT ORDERS** that the priorities of the Administration Charge and the D&O Charge (collectively, the "**Charges**"), as among them, shall be as follows:

First - Administration Charge (to the maximum amount of $1,300,000);

Second - D&O Charge (to the maximum amount of $9,000,000).

37.   **THIS COURT ORDERS** that the filing, registration or perfection of the Charges shall not be required, and that the Charges shall be effective as against the Property and shall be valid and enforceable for all purposes, including as against any right, title or interest filed, registered, recorded or perfected subsequent to the Charges coming into existence, notwithstanding any such failure to file, register, record or perfect.

38.   **THIS COURT ORDERS** that the Charges shall constitute a charge on the Property and shall rank in priority to all other security interests, trusts, liens, charges and encumbrances, claims of secured creditors, statutory or otherwise (collectively, "**Encumbrances**") in favour of any Person notwithstanding the order of perfection or attachment, provided, however, that the Charges shall not rank ahead of Encumbrances in favour of any Persons that have not been

THIS IS TO CERTIFY THAT THIS   LA PRÉSENT ATTEST QUE CE
WHICH IS STAMPED WITH THE   DES PAGES EST REVÊTUE DU
OF JUSTICE AT TORONTO, IS A   DE JUSTICE À TORONTO, EST UNE
TRUE COPY OF THE DOCUMENT   COPIE CONFORME DU DOCUMENT
ON FILE IN THIS OFFICE   CONSERVÉ DANS CE BUREAU
DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE   JOUR DE

REGISTRAR   GREFFIER

served with notice of the application for this Order. The Applicants and the beneficiaries of the Charges shall be entitled to seek priority of the Charges ahead of such Encumbrances on a subsequent motion including, without limitation, on the Comeback Hearing (as defined below), on notice to those Persons likely to be affected thereby.

39.    **THIS COURT ORDERS** that except as otherwise expressly provided for herein, the Applicants shall not grant any Encumbrances over any Property that rank in priority to, or *pari passu* with, any of the Charges, unless the Applicants also obtain the prior written consent of the Monitor, and the beneficiaries of the D&O Charge and the Administration Charge, or further Order of this Court.

40.    **THIS COURT ORDERS** that the Charges shall not be rendered invalid or unenforceable and the rights and remedies of the chargees entitled to the benefit of the Charges (collectively, the "**Chargees**") thereunder shall not otherwise be limited or impaired in any way by (a) the pendency of these proceedings and the declarations of insolvency made herein; (b) any application(s) for bankruptcy order(s) issued pursuant to BIA, or any bankruptcy order made pursuant to such applications; (c) the filing of any assignments for the general benefit of creditors made pursuant to the BIA; (d) the provisions of any federal, provincial or other statutes; or (e) any negative covenants, prohibitions or other similar provisions with respect to borrowings, incurring debt or the creation of Encumbrances, contained in any existing loan documents, lease, sublease, offer to lease or other agreement (collectively, an "**Agreement**") that binds the Applicants, and notwithstanding any provision to the contrary in any Agreement:

(a)    the creation of the Charges shall not create or be deemed to constitute a breach by the Applicants of any Agreement to which they are a party;

(b)    none of the Chargees shall have any liability to any Person whatsoever as a result of any breach of any Agreement caused by or resulting from the creation of the Charges; and

(c)    the payments made by the Applicants pursuant to this Order, and the granting of the Charges, do not and will not constitute preferences, fraudulent conveyances, transfers at undervalue, oppressive conduct, or other challengeable or voidable transactions under any applicable law.

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE A TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVÉ DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE                  JOUR DE

REGISTRAR                                                      GREFFIER

41.     **THIS COURT ORDERS** that any Charge created by this Order over leases of real property in Canada shall only be a Charge in the Applicants' interest in such real property leases.

**SERVICE AND NOTICE**

42.     **THIS COURT ORDERS** that the Monitor shall (a) without delay, publish in the Globe and Mail and Wall Street Journal, a notice containing the information prescribed under the CCAA, (b) within five (5) days after the date of this Order, (i) make this Order publicly available in the manner prescribed under the CCAA, (ii) send, in the prescribed manner, a notice to every known creditor who has a claim against the Applicants of more than $1,000, and (iii) prepare a list showing the names and addresses of those creditors and the estimated amounts of those claims, and make it publicly available in the prescribed manner, all in accordance with Section 23(1)(a) of the CCAA and the regulations made thereunder, provided that the Monitor shall not make available the claims, names and addresses of any individual persons who are creditors.

43.     **THIS COURT ORDERS** that the E-Service Guide of the Commercial List (the "**Guide**") is approved and adopted by reference herein and, in this proceeding, the service of documents made in accordance with the Guide (which can be found on the Commercial List website at https://www.ontariocourts.ca/scj/practice/regional-practice-directions/eservice-commercial/) shall be valid and effective service. Subject to Rule 17.05, this Order shall constitute an order for substituted service pursuant to Rule 16.04 of the *Rules of Civil Procedure*. Subject to Rule 3.01(d) of the *Rules of Civil Procedure* and paragraph 13 of the Guide, service of documents in accordance with the Protocol will be effective on transmission. This Court further orders that a Case Website shall be established in accordance with the Protocol with the following URL: https://cfcanada.fticonsulting.com/tcc

44.     **THIS COURT ORDERS** that subject to paragraph 43, the Applicants, the Monitor and their respective counsel are at liberty to serve or distribute this Order and other materials and orders as may be reasonably required in these proceedings, including any notices, or other correspondence, by forwarding true copies thereof by electronic message to the Applicants' creditors or other interested parties and their advisors. For greater certainty, any such distribution or service shall be deemed to be in satisfaction of a legal or judicial obligation and notice requirements within the meaning of clause 3(c) of the *Electronic Commerce Protection Regulations*, Reg. 81000-2-175 (SOR/DORS).

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE ___ JOUR DE ___

LA PRESENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVETUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE À TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVE DANS CE BUREAU

REGISTRAR                    GREFFIER

45.    **THIS COURT ORDERS** that if the service or distribution of documents in accordance with the Guide is not practicable, the Applicants and the Monitor are at liberty to serve or distribute this Order, any other materials and orders in these proceedings, any notices or other correspondence, by forwarding true copies thereof by prepaid ordinary mail, courier, personal delivery or facsimile transmission to the Applicants' creditors or other interested parties at their respective addresses as last shown on the records of the Applicants and that any such service or distribution by courier, personal delivery or facsimile transmission shall be deemed to be received on the next business day following the date of forwarding thereof, or if sent by ordinary mail, on the third business day after mailing.

## CHAPTER 15 PROCEEDINGS

46.    **THIS COURT ORDERS** that the Parent Company is hereby authorized and empowered, but not required, to act as the foreign representative (in such capacity, the "**Foreign Representative**") in respect of the within proceedings for the purpose of having these proceedings recognized and approved in any jurisdiction outside of Canada.

47.    **THIS COURT ORDERS** that the Foreign Representative is hereby authorized and empowered, but not required, to apply for recognition and approval of these proceedings, as necessary, in any jurisdiction outside of Canada including, without limitation, the United States Bankruptcy Court for the District of Delaware (the "**U.S. Bankruptcy Court**") pursuant to Chapter 15 of the US Bankruptcy Code. The Foreign Representative is authorized to apply for recognition and enforcement of this Order and any subsequent Orders of this Court in the United States with respect to any Proceeding taking place in the United States, any Business or Property of the Applicants or any Subsidiaries' Property and Business located or being conducted within the United States, and any Person located or acting within the United States, as applicable.

## COMEBACK HEARING

48.    **THIS COURT ORDERS** that the return hearing for the amendment and restatement of this Order (such hearing, the "**Comeback Hearing**") shall be heard on April 2, 2026.

## SEALING PROVISION

49.    **THIS COURT ORDERS** that Confidential Exhibit "I" to the Kroll Affidavit and Confidential Exhibit "D" to the Kassel Affidavit are hereby sealed until the earlier of (a) May 24, 2026; (b) the filing of a motion by the Applicants seeking approval of the Remaining States Transaction; and

THIS IS TO CERTIFY THAT THIS     LA PRÉSENT ATTEST QUE CE
WHICH IS STAMPED WITH THE     CHACUNE
SEAL OF THE SUPERIOR COURT     DES PAGES EST REVÊTUE DU
OF JUSTICE AT TORONTO, IS A     DE JUSTICE A TORONTO, EST UNE
TRUE COPY OF THE DOCUMENT     COPIE CONFORME DU DOCUMENT
ON FILE IN THIS OFFICE     CONSERVE DANS CE BUREAU
DATED AT TORONTO THIS ___24___ DAY OF ___March___ 20 26
FAIT A TORONTO LE     JOUR DE

REGISTRAR     GREFFIER

(c) further Order of the Court, and Confidential Exhibit "F" to the Kassel Affidavit is hereby sealed until the earlier of (i) the return hearing for the Delaware and Ohio Sale Approval Motion; and (ii) further Order of the Court, and Confidential Exhibit "J" to the Kroll Affidavit is hereby sealed until the earlier of (x) the Comeback Hearing; and (y) further Order of the Court, and each shall not form part of the public record until such time.

**GENERAL**

50.    **THIS COURT ORDERS** that the Applicants or the Monitor may from time to time apply to this Court to amend, vary or supplement this Order or for advice and directions in the discharge of their powers and duties hereunder.

51.    **THIS COURT ORDERS** that nothing in this Order shall prevent the Monitor from acting as an interim receiver, a receiver, a receiver and manager, or a trustee in bankruptcy of the Applicants, the Business or the Property.

52.    **THIS COURT HEREBY REQUESTS** the aid and recognition of any court, tribunal, regulatory or administrative body having jurisdiction in Canada or in the United States, including the U.S. Bankruptcy Court, to give effect to this Order and to assist the Applicants, the Subsidiaries, the Foreign Representative, the Monitor and their respective agents in carrying out the terms of this Order. All courts, tribunals, regulatory and administrative bodies are hereby respectfully requested to make such orders and to provide such assistance to the Foreign Representative, the Applicants and to the Monitor, as an officer of this Court, as may be necessary or desirable to give effect to this Order, to grant representative status to the Monitor in any foreign proceeding, or to assist the Foreign Representative, the Applicants and the Monitor and their respective agents in carrying out the terms of this Order.

53.    **THIS COURT ORDERS** that any interested party (including the Applicants and the Monitor) may apply to this Court to vary or amend this Order on not less than seven (7) days notice to any other party or parties likely to be affected by the order sought or upon such other notice, if any, as this Court may order.

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE A TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVE DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE ___ JOUR DE

REGISTRAR                    GREFFIER

54.    **THIS COURT ORDERS** that this Order and all of its provisions are effective as of 12:01 a.m. Eastern Standard/Daylight Time on the date of this Order.

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE A TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVE DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE    JOUR DE

REGISTRAR                              GREFFIER

SCHEDULE "A"

**Subsidiaries**

1. Columbia Care LLC

2. Beacon Holdings LLC

3. Columbia Care Illinois LLC

4. Columbia Care Maryland LLC

5. Access Bryant SPC

6. CC CA Realty LLC

7. CC California LLC

8. CA Care LLC

9. TGS Colorado Management, LLC

10. Columbia Care CO Inc.

11. MJ Brain Bank, LLC

12. Futurevision Ltd.

13. Infuzionz, LLC

14. Rocky Mountain Tillage, LLC

15. The Green Solution, LLC

16. Columbia Care Delaware, LLC

17. Col. Care (Delaware) LLC

18. La Yerba Buena LLC

19. Columbia Care DE Management, LLC

20. Equity Health Partners DE LLC

21. Peach Blossom Partners LLC

22. The Green Room Social Equity Partners LLC

23. Curative Health Cultivation LLC

24. Curative Health LLC

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVETUE DU SCEAU DE LA COUR SUPERIEURE DE JUSTICE A TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVE DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE       JOUR DE

REGISTRAR                                    GREFFIER

25. Columbia Care MD, LLC

26. Columbia Care MD Realty, LLC

27. Time for Healing, LLC

28. Green Leaf Management, LLC

29. Green Leaf Extracts, LLC

30. Wellness Institute of Maryland, LLC

31. Patriot Care Corp.

32. Columbia Care NJ Realty LLC

33. Columbia Care New Jersey LLC

34. Columbia Care NY LLC

35. Columbia Care NY Realty LLC

36. CC Logistics Services LLC

37. Cannascend Alternative Logan LLC

38. Cannascend Alternative, LLC

39. CC OH Realty LLC

40. Columbia Care OH LLC

41. Corsa Verde LLC

42. Green Leaf Medical of Ohio II, LLC

43. Green Leaf Medical of Ohio III, LLC

44. CC PA Realty LLC

45. Green Leaf Medicals, LLC

46. Columbia Care WV LLC

47. Columbia Care International Holdco LLC

48. Columbia Care Deutschland GmbH

49. Green Leaf Medical LLC

50. CC Procurement LLC

THIS IS TO CERTIFY THAT THIS DOCUMENT, EACH PAGE OF WHICH IS STAMPED WITH THE SEAL OF THE SUPERIOR COURT OF JUSTICE AT TORONTO, IS A TRUE COPY OF THE DOCUMENT ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE DOCUMENT, DONT CHACUNE DES PAGES EST REVÊTUE DU SCEAU DE LA COUR SUPÉRIEURE DE JUSTICE A TORONTO, EST UNE COPIE CONFORME DU DOCUMENT CONSERVÉ DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT A TORONTO LE       JOUR DE

REGISTRAR       GREFFIER

51. Avum LLC

52. Tetra Holdings LLC

53. Tetra FinCo LLC

54. PHC Facilities, Inc.

55. CC VA HoldCo LLC

THIS IS TO CERTIFY THAT THIS
DOCUMENT, EACH PAGE OF
WHICH IS STAMPED WITH THE
SEAL OF THE SUPERIOR COURT
OF JUSTICE AT TORONTO, IS A
TRUE COPY OF THE DOCUMENT
ON FILE IN THIS OFFICE

LA PRÉSENT ATTEST QUE CE
DOCUMENT, DONT CHACUNE
DES PAGES EST REVÊTUE DU
SCEAU DE LA COUR SUPÉRIEURE
DE JUSTICE A TORONTO, EST UNE
COPIE CONFORME DU DOCUMENT
CONSERVÉ DANS CE BUREAU

DATED AT TORONTO THIS 24 DAY OF March 20 26
FAIT À TORONTO LE    JOUR DE

REGISTRAR                                  GREFFIER

IN THE MATTER OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF COMPROMISE OR ARRANGEMENT OF THE CANNABIST COMPANY HOLDINGS INC. AND THE CANNABIST COMPANY HOLDINGS (CANADA) INC.

**ONTARIO**
**SUPERIOR COURT OF JUSTICE**
**(COMMERCIAL LIST)**

PROCEEDING COMMENCED AT TORONTO

**INITIAL ORDER**
**(MARCH 24, 2026)**

**STIKEMAN ELLIOTT LLP**
Barristers & Solicitors
5300 Commerce Court West
199 Bay Street
Toronto, Canada M5L 1B9

**Lee Nicholson** LSO#: 66412I
Email: leenicholson@stikeman.com
Tel: +1 416-869-5604

**Philip Yang** LSO#:82084O
Email: PYang@stikeman.com
Tel: +1 416-869-5593

**Brittney Ketwaroo** LSO#: 89781K
Email: bketwaroo@stikeman.com
Tel: +1 416-869-5524

Lawyers for the Applicants

**<u>Exhibit 2</u>**

**Schedule of Parties**
**Pursuant to Bankruptcy Rule 1007(a)(4)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------- x
                  :

In re:                  :         **Chapter 15**
                  :

**THE CANNABIST COMPANY**    :       **Case No. 26– _____ ([●])**
**HOLDINGS INC.,** *et al.***,**     :
                  :

    **Debtors in a Foreign Proceeding.**[1]  :      **(Joint Administration Requested)**
                  :
------------------------------------------------------------- x

**SCHEDULE OF PARTIES PURSUANT TO RULE 1007(a)(4) OF
FEDERAL RULES OF BANKRUPTCY PROCEDURE**

In accordance with Rule 1007(a)(4) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), The Cannabist Company Holdings Inc. (the "**Parent Company**"), in its capacity as the duly-appointed foreign representative (the "**Foreign Representative**") of the Parent Company and its debtor affiliate, The Cannabist Company Holdings (Canada) Inc. ("**The Cannabist Canada Company**," and together with the Parent Company, the "**Debtors**"), which are the subject of a proceeding (the "**Canadian Proceeding**") currently pending in the Ontario Superior Court of Justice (Commercial List) (the "**Canadian Court**") and initiated pursuant to the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36 (as amended, the "**CCAA**"), respectfully represents:

---

[1] The Debtors in the Chapter 15 Cases, together with the last four digits of their federal tax identification number or Canadian business number, as applicable, are: (i) The Cannabist Company Holdings Inc. (8978) and (ii) The Cannabist Company Holdings (Canada) Inc. (9428). The location of the Parent Company's registered office and the Debtors' service address is: 666 Burrard St #1700, Vancouver, British Columbia V6C 2X8, Canada. Additional information may be obtained on the website of the Debtors' information agent at https://www.veritaglobal.net/CCGroup.

**I.    All persons or bodies authorized to administer foreign proceedings of the Debtors:**

The Parent Company is the duly-appointed foreign representative (the "**Foreign Representative**") in the Canadian Proceeding and FTI Consulting Canada Inc. is the court-appointed monitor in the Canadian Proceeding.  The Foreign Representative believes that, other than the Canadian Proceeding, there are no foreign proceedings pending with respect to the Debtors.

The Foreign Representative's address is:

The Cannabist Company Holdings Inc.
666 Burrard Street #1700
Vancouver, British Columbia, Canada V6C 2X8

The Monitor's address is:

FTI Consulting Canada Inc.
Toronto-Dominion Centre, TD South Tower,
79 Wellington St W, Suite 2010
Toronto, Ontario, Canada M5K 1G8

**II.    All parties to litigation pending in the United States in which the Debtors are a party at the time of filing of this petition:**

| Case | Party's Name | Address for Party or Address for Service of Party |
|---|---|---|
| *Cosgrove v. Columbia Care Inc.*, No. 23-cv-09562 (ALC) (S.D.N.Y. Oct. 31, 2023) | Mark Cosgrove | Attn.: Adam C. Losey, Esq. and David A. Meek<br>Losey PLLC<br>44 Court Street, Suite 1217<br>Brooklyn, New York 11201<br><br>alosey@losey.law<br>dmeek@losey.law<br>docketing@losey.law |

| Case | Party's Name | Address for Party or Address for Service of Party |
|---|---|---|
| *Mohebbi v. Cannabist Co. Holdings, Inc.*, No. 25-cv-00360 (TMD) (N.D. Ill. Jan. 13, 2025) | Liam Mohebbi | Attn.: Laura Luis and Jamie J.R. Holz<br>Luisi Holz Law<br>77 W. Wacker Dr., Suite 4500<br>Chicago, Illinois 60601<br><br>Telephone: (312) 639-4478<br>Telephone: (563) 599-0719<br>LuisiL@luisiholzlaw.com<br>HolzJ@luisiholzlaw.com<br><br>Attn.: Ryan F. Stephan; James B. Zouras; Anna M. Ceragioli; Teresa M. Becvar; and Gillian C. Kimmons<br>Stephan Zouras, LLC<br>222 W. Adams Street, Suite 2020<br>Chicago, Illinois 60606<br><br>Telephone: (312) 233-1550<br>Fascimile: (312) 233-1560<br>rstephan@stephanzouras.com<br>jzouras@stephanzouras.com<br>aceragioli@stephanzouras.com<br>tbecvar@stephanzouras.com<br>gkimmons@stephanzouras.com |
| *Sandoval v. The Cannabist Co. Holdings Inc.*, No. 25NNCV03457 (LL) (Cal. Super. L.A. Cnty. May 20, 2025) | Michael Sandoval | Attn.: Joseph R. Manning Jr., Esq.<br>Manning Law, APC<br>26100 Towne Centre Drive<br>Foothill Ranch, California 92610<br><br>Telephone: (949) 200-8755<br>DisabilityRights@manninglawoffice.com |
| *Calcedo v. The Cannabist Co. Holdings Inc.*, No. 2025CA002640 (DMG) (Fla. 18th Cir. Ct. Seminole Cnty. Nov. 11, 2025) | Jay Calcedo | Attn.: Mitchell D. Hanson, Esq.<br>The Law Offices of Jibrael S. Hindi<br>1515 NE 26th Street<br>Wilton Manors, Florida 33305<br><br>Telephone: (813) 340-8838<br>mitchell@jibraellaw.com |
| EEOC Charge No. 540-2025-01284 | Marquis Wilson | Attn.: Elliot S. Isaac, Esq.<br>Elliot S. Isaac, P.C.<br>14820 N. Cave Creek Road #3<br>Phoenix, Arizona 85032 |
| EEOC Charge No. 437-2024-02392 | Khandice Berry | Attn.: Khandice Berry<br>Address on File |

3

| Case | Party's Name | Address for Party or Address for Service of Party |
|---|---|---|
| EEOC Charge No. 510-2025-05888 | Priscilla Palou | Attn.: Andres Kroboth, Esq. and Noah E. Storch, Esq.<br>Celler Legal, P.A.<br>10368 W. State Road 84, Suite 103<br>Davie, Florida 33324<br><br>Telephone: (866) 344-9243<br>andres@floridaovertimelawyer.com |
| EEOC Charge No. 252-2024-00063 | Yolanda Rodriguez | Attn.: Yolanda Rodriguez<br>Address on File |
| DDOL No. MAY080925/17C-2025-00670 | Michael May | Attn.: Mike G. May<br>Address on File |
| *State of Ohio ex. Rel. Dave Yost v. Ascend Wellness Holdings, Inc.*, No. 26CV001146 (SLM) (Franklin Cnty. Ct. C.P. Feb. 5, 2026) | State of Ohio ex. Rel. Dave Yost Attorney General of Ohio | State of Ohio ex. Rel. Dave Yost Attorney General of Ohio<br>Antitrust Section<br>30 East Broad St., 26th Floor<br>Columbus, Ohio 43215<br><br>Telephone: (614) 995-0266 |

III. **Entities against whom provisional relief is being sought under Section 1519 of the Bankruptcy Code**:

The entities against whom provisional relief is being sought under section 1519 of

the Bankruptcy Code are set forth in **Schedule 1** attached hereto.

*[Remainder of Page Intentionally Left Blank]*

4

## Schedule 1

(*To the List Pursuant to Bankruptcy Rule 1007(a)(4)*)

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Commerz Bank | Oranienburger Str. 66 | Berlin | | 10117 | Germany |
| East West Bank | 135 N. Los Robles Ave 7th Floor | Pasadena | CA | 91101 | USA |
| Eastern Bank | P.O. Box 302 | Medford | MA | 02155-0993 | USA |
| First Federal Bank | P.O. Box 2029 | Lake City | FL | 32056 | USA |
| Haywood Securities | 200 Burrard Street, Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Needham Bank | 1063 Great Plain Ave. | Needham | MA | 02492 | USA |
| Partners Colorado Credit Union | 1526 Cole Blvd Ste 250 | Golden | CO | 80401 | USA |
| Valley National Bank | 1455 Valley Road | Wayne | NJ | 7470 | USA |
| Western Alliance Bank | 1 East Washington Street, Suite 1400 | Phoenix | AZ | 85004 | USA |
| Capna Inc. | 15021 Ventura Blvd #391 | Sherman Oaks | CA | 91403 | USA |
| Left Coast LLC | 1629 Ord Way | Oceanside | CA | 92056 | USA |
| QM Hospitality | 5301 Laurel Canyon Blvd Suite 250 | North Hollywood | CA | 91607 | USA |
| 3Win Corp | Attn: Accounts Receivable B122<br>7850 S Hardy Drive | Tempe | AZ | 85284 | USA |
| A&A Global Imports | Attn.: Florence Garrido<br>3359 E 50th Street | Vernon | CA | 90058 | USA |
| Abstrax Tech, Inc. | 1672 Reynolds Ave | Irvine | CA | 92614 | USA |
| ACTIVE (Formerly AVD) | 16 Technology Drive Suite 125 | Irvine | CA | 92618 | USA |
| AE Global | 16301 NW 15th Ave | Miami | FL | 33169 | USA |
| Agri-Kind, LLC (Verano) | 415 N Dearborn St 4th Floor | Chicago | IL | 60654 | USA |
| Ambrosia Cropz | P.O. Box 306 | Florence | CO | 81226 | USA |
| ARL Healthcare (MariMed) | 177 John Vertente Blvd | New Bedford | MA | 02745 | USA |
| Ascend Illinois, LLC. | c/o Lori Wickham<br>1411 Broadway, 16th FL | New York | NY | 10018 | USA |
| Ascend New Jersey | c/o Rachel Snow<br>P.O. Box 51111 | Newark | NJ | 07101-5111 | USA |
| Ataraxia (Verano) | 415 N Dearborn 4th Floor | Chicago | IL | 60654 | USA |
| Bio365 | 30 Kellogg Rd | Cortland | NY | 13045 | USA |
| Compass Ventures DBA Grass Roots IL (Curaleaf) | 9051 Moffett Rd #1968 | Semmes | AL | 36575-3700 | USA |
| Connecticut Pharmaceutical Solution LLC (Verano) | 224 W Hill Street 4th Floor | Chicago | IL | 60610 | USA |
| Cresco Labs – Illinois-ACH | 600 W Fulton Market Suite 800 | Chicago | IL | 60661 | USA |
| Cresco Labs – Ohio-ACH | 600 W Fulton Suite 800 | Chicago | IL | 60661 | USA |
| Cresco Yeltrah | 400 W Erie St., Suite 110 | Chicago | IL | 60654 | USA |
| Cultiva Systems LLC | 24208 N 53rd Ave | Glendale | AZ | 85310 | USA |
| Cultivate Licensing (Cresco) | 600 W Fulton Street Suite 800 | Chicago | IL | 60661 | USA |
| Curaleaf New Jersey, Inc. | 300 Great Oaks Blvd Suite 300-022 | Albany | NY | 12203 | USA |
| Curaleaf NY, LLC | 300 Great Oaks Blvd Suite 300-022 | Albany | NY | 12203 | USA |
| Curaleaf OGT | 9051 Moffett Road #1968 | Semmes | AL | 36575-3700 | USA |
| Curaleaf PA | 2001 Washington St Unit B | Hanover | MA | 02339 | USA |
| Dharma Pharmaceuticals, LLC - Chicago (GTI) | 325 West Huron #700 | Chicago | IL | 60654 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Dutchie | P.O. Box 92165 | Las Vegas | NV | 89193-2165 | USA |
| Dymapak | 45 East Putnam Ave Suite 124 | Greenwich | CT | 06830 | USA |
| Empyreal Enterprises LLC | P.O. Box 101111 | Denver | CO | 80250 | USA |
| First State Compassion Center (MariMed) | 10 Oceana Way | Norwood | MA | 02062-2610 | USA |
| Freestate Wellness LLC (Verano) | 224 W Hill Street 4th Floor | Chicago | IL | 60610 | USA |
| Futurola USA | 3343 Jack Northrop Ave | Hawthorne | CA | 90250 | USA |
| GPA USA LLC | 9655 De Soto Ave | Chatsworth | CA | 91311 | USA |
| Grassroots - PA (Curaleaf) | 2001 Washington St Unit B | Hanover | MA | 02339 | USA |
| GTI Clinic Illinois Holdings, LLC | 325 W. Huron Street Suite 700 | Chicago | IL | 60654 | USA |
| GTI Maryland | 325 West Huron St. No. 700 | Chicago | IL | 60654 | USA |
| GTI New Jersey, LLC | 325 W. Huron Street Suite 700 | Chicago | IL | 60654 | USA |
| GTI New York | 325 W Huron St. #700 | Chicago | IL | 60654 | USA |
| GTI Ohio, LLC | 325 W. Huron Street Suite 700 | Chicago | IL | 60654 | USA |
| GTI Pennsylvania | 325 West Huron St. No. 700 | Chicago | IL | 60654 | USA |
| GTI Rise Holdings Inc. | 325 W Huron St. No. 700 | Chicago | IL | 60654 | USA |
| Gulfside Labels LLC | 2519 McMullen Booth Road #510-104 | Clearwater | FL | 33761 | USA |
| High Tide Lab Company | 23 Cochran Lane Building 4, Suite 2 | Camden | DE | 19934 | USA |
| Kind Therapeutics USA (MariMed) | 10 Oceana Way Floor 2 | Norwood | MA | 02062 | USA |
| Kinzie Advanced Polymers, LLC | 1648 St. Clair Ave. | Cleveland | OH | 44114 | USA |
| Koppert Biological Systems, Inc. | P.O. Box 358090 | Pittsburgh | PA | 15251-5090 | USA |
| Maryland Compassionate Care & Wellness (Curaleaf) | 5300 Westview Drive Suite 400 | Frederick | MD | 21703 | USA |
| MassGrow, LLC | P.O. Box 51111 | Newark | NJ | 07101-5111 | USA |
| Metrc, LLC | Attn.: Accounts Receivable 3111 S Pipkin Rd Ste. 140 | Lakeland | FL | 33811 | USA |
| Mill Rock Packaging | 14806 E 33rd Place | Aurora | CO | 80011 | USA |
| Mother Grows Best, LLC (Verano) | 1851 Steinway Blvd. SE | Canton | OH | 44707 | USA |
| Old Pal LLC | P.O. Box 92293 | Las Vegas | NV | 89193 | USA |
| Reliance Security Services | 6160 N Cicero Suite 500 | Chicago | IL | 60646 | USA |
| RX Depot | 57 Progress Pl. Unit A | Jackson | NJ | 08527 | USA |
| SD Technologies INC | 1440 W Taylor Street #211 | Chicago | IL | 60607 | USA |
| Standard Farms (MariMed) | 411 Susquehanna St | White Haven | PA | 18661 | USA |
| Veda Warrior LLC | 85 Cooper Ave #1204 | Long Branch | NJ | 07740 | USA |
| Verano NJ, LLC | 224 W Hill Street - 4th Floor | Chicago | IL | 60610 | USA |
| Verano West Virginia, LLC | 415 N. Dearborn Street 4th Floor | Chicago | IL | 60654 | USA |
| 133 Roosevelt Road LLC | Attn.: John G. Manos, 242 Bunting Lane | Bloomingdale | IL | 60108 | USA |
| 340-350, LLC | 5040 Acoma Street | Denver | CO | 80216 | USA |
| 4151 E Kentucky Ave, LLC | 20662 E Caley Dr | Centennial | CO | 80016 | USA |
| 4th Corner LLC | Attn: Peter Gearvis 6 Industrial Ave | Lowell | MA | 01852 | USA |
| A&T Land Management | 1052 Mahoning Ave. | Warren | OH | 44483 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| AJKFC, LLC_ACH | Attn.: Wendy Hayes<br>6337 School House Road | Bealton | VA | 22712 | USA |
| Alliance Trinidad Acquisition Company LLC | c/o Alliance Holdings, Inc.<br>100 Witmer Road, Ste 170 | Horsham | PA | 19044 | USA |
| American Legion Post 17 | 1901 Harlan St | Edgewater | CO | 80214 | USA |
| Bassam Sawaged | Address on file | | | | |
| BBEE, LLC | 1685 S. State Street | Dover | DE | 19901 | USA |
| Beckley Galleria LLC | c/o Paramount Development Corporation<br>607 Briarwood Drive, Suite 5 | Myrtle Beach | SC | 29572 | USA |
| Blenn Haven LLC | P.O. Box 1233 | Parkersburg | WV | 26102 | USA |
| Bowl Fort Collins | 217 W Horsetooth Road | Ft. Collins | CO | 80525 | USA |
| CKW Mt. Orab LLC | P.O. Box 12530 | Norwood | OH | 45212 | USA |
| Coakley Realty Management LLC | 12051 B Tech Road | Silver Spring | MD | 20904 | USA |
| Collective Properties - Havana, LLC | 600 S. Cherry Street Suite 1108 | Denver | CO | 80246 | USA |
| DBG Properties LLC | 26964 Helmond Drive | Agoura | CA | 91301 | USA |
| GF 4650 Nome Street LLC | 1437 Central Ave Suite 1200 | Memphis | TN | 38104 | USA |
| Glenmark Holding LLC | 1399 Stewartstown Road Suite 200 | Morgantown | WV | 26505 | USA |
| HIM Ventures LLC | 889 Harrison Ave Second Floor | Riverhead | NY | 11901 | USA |
| ICP-Flywheel Arkansas LLC | 724 S Pearl Street | Denver | CO | 80209 | USA |
| IIP-CO 1 LLC | Attn: General Counsel<br>11440 West Bernardo Court, Suite 100 | San Diego | CA | 92127 | USA |
| Innovative Industrial Properties, Inc. | 11440 W. Bernardo Court Suite 100 | San Diego | CA | 92127 | USA |
| Jenmar Properties | 2020 Weberwood Drive | Charleston | WV | 25303 | USA |
| Jerry Shirar | Address on file | | | | |
| John Bevacqua | Address on file | | | | |
| Locust Grove Plaza LLC | P.O. Box 369<br>275 N Franklin Turnpike | Ramsey | NJ | 07446 | USA |
| Lubov Properties, LLC | Attn.: Elizabeth Hanby<br>5101 River Road, #808 | Bethesda | MD | 20816 | USA |
| NewLake Capital Partners, Inc. | 50 Locust Avenue | New Canaan | CT | 06840 | USA |
| NJ High Life | 230 N Dupont Highway | New Castle | DE | 19720 | USA |
| Roundup LLC | 1506 Wheelbarrow Creek Road | Stevensville | MT | 59870 | USA |
| RWI, LLC | 225 White Sand Court | Colonial Heights | VA | 23834 | USA |
| Sauer Properties, Inc._ACH | P.O. Box 4853 | Richmond | VA | 23220 | USA |
| Smiley Real Estate, LLC | 921 SW 6th Ave | Cape Coral | FL | 33991 | USA |
| St. John Properties, Inc | P.O. Box 62691 | Baltimore | MD | 21264-2691 | USA |
| TRECO Northglenn Investment, LLC | 1550 Larimer Street Suite 634 | Denver | CO | 80202 | USA |
| Virginia Apple Storage, Inc. | P.O. Box 3103 | Winchester | VA | 22604 | USA |
| Weibel Enterprises LLC | 3815 W County Road 4 | Berthoud | CO | 80513 | USA |
| Albany Road - 321 Billerica LLC | Attn.: Lincoln Property Company<br>2560 Dixwell Ave, Suite 3C | Hamden | CT | 06514 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Eastman Kodak Company L | Attn: Lease Management Office P.O. Box 640350 | Pittsburgh | PA | 15264-0350 | USA |
| Joe Amato East End Centre LP | P.O. Box 615 | Wilkes Barre | PA | 18703 | USA |
| Joseph P. Day Realty Corp | 2 West 45th Street 3 FL | New York | NY | 10036 | USA |
| Milford Associates | 1 River Place Suite 114 | Wilmington | DE | 19801 | USA |
| Ocean Views Delaware | 100 W. 10th Street Suite 209 | Wilmington | DE | 19801 | USA |
| Rami Inc | 1414 Jumana Loop | Apollo Beach | FL | 33572 | USA |
| Shah Concord LLC | 3304 Old Capitol Trail Suite 100 | Wilmington | DE | 19808 | USA |
| Acreage | 366 Madison Avenue, 14th Floor | New York | NY | 10017 | USA |
| Ascend Wellness Holdings | 44 Whippany Road, Suite 101 | Morristown | NJ | 07960 | USA |
| AYR Wellness | 300 Trade Center Suite 3600 | Woburn | MA | 01801 | USA |
| Cresco Labs | 600 W. Fulton Street, Suite 800 | Chicago | IL | 60661 | USA |
| Curaleaf | 290 Harbor Drive | Stamford | CT | 06902 | USA |
| Green Thumb Industries | 325 West Huron Street, Suite 700 | Chicago | IL | 60654 | USA |
| Holistic Industries | 308 Massachusetts Ave NE | Washington | DC | 20002 | USA |
| Jushi Holdings | 301 Yamato Road, Suite 3250 | Boca Raton | FL | 33431 | USA |
| MariMed | 10 Oceana Way, 2nd Floor | Norwood | MA | 02062 | USA |
| PharmaCann / VeriLife | 190 S La Salle Street, Floor 29 | Chicago | IL | 60603 | USA |
| Trulieve | 3494 Martin Hurst Road | Tallahassee | FL | 32312 | USA |
| Verano Holdings | 224 W Hill Street, Suite 400 | Chicago | IL | 60610 | USA |
| 1 of 1 Holdings LLC | 3057 W Palm Vista Street | Tucson | AZ | 85705 | USA |
| 1248 IP Holdings LLC | 4605 Lankershim Blvd Suite 418 | North Hollywood | CA | 91602 | USA |
| 27 Broom Street LLC | 28 Broom Street | Plainfield | MA | 01070 | USA |
| 2JC LLC | Attn: Finance Dept/AR P.O. Box 189310 | Sacramento | CA | 95818 | USA |
| 3G Packaging Inc. | P.O. Box 17839 | Rochester | NY | 14617 | USA |
| 3J LLC | 2102 E 14th St. | Tucson | AZ | 85719 | USA |
| 420NJEvents | 43 Wood Thrush Ave | Sicklerville | NJ | 08081 | USA |
| 4Front Ventures | 2410 Greenleaf Ave. | Elk Grove | IL | 60007 | USA |
| 5280 Waste Solutions | P.O. Box 75439 | Chicago | IL | 60675-5439 | USA |
| 5MIL Logistics, Inc. | Attn: Accounting 1072 Casitas Pass Road #324 | Carpinteria | CA | 93013 | USA |
| 5th Period LLC | 3639 Midway Dr.  #B-132 | San Diego | CA | 92110 | USA |
| 680 Fifth Avenue Associates, L.P. | P.O. Box 841901 | Boston | MA | 02284-1901 | USA |
| 818 Brands Los Angeles LLC | Attn.: AR Department 7100 Sophia Ave Unit A | Van Nuys | CA | 91406 | USA |
| A Door Source, Inc. | 5970 N Broadway | Denver | CO | 80216 | USA |
| A New Leaf Inc | 868 E University Drive | Mesa | AZ | 85203 | USA |
| A2C Equipment Solutions | 545 N McClurg Ct Unit 2011 | Chicago | IL | 60611 | USA |
| A2Z Home Center | 1204 N Hwy 89 | Chino Valley | AZ | 86323 | USA |
| AAmerican Merch LLC | 1275 Crescent Street | Youngstown | OH | 44502 | USA |
| Abatin Wellness DC (BHC Group) | 2100 29th St | Sacramento | CA | 95817 | USA |
| ABC Asphalt Inc | P.O. Box 1226 | Brighton | CO | 80601 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ABC Commerce LLC | 9074 De Gamo Ave | Sun Valley | CA | 91352 | USA |
| ABCO Garden State | 1425 Grandview Ave | Paulsboro | NJ | 08066 | USA |
| Able Fire Prevention Corp. | 241 West 26th St | New York | NY | 10001 | USA |
| Absolute Filtration Systems LLC | 3705 Sinton Road | Colorado Springs | CO | 80907 | USA |
| ACC Business | P.O. Box 5077 | Carol Stream | IL | 60197-5077 | USA |
| Accel Pest and Termite Control | 4795 A. Bethlehem Road | Richmond | VA | 23230 | USA |
| AccessiBe Inc. | 1140 Broadway | New York | NY | 10001 | USA |
| Accruent, LLC | P.O. Box 679881 | Dallas | TX | 75267-9881 | USA |
| Accuracy Heating & Cooling LLC | P.O. Box 26356 | Prescott Valley | AZ | 86312 | USA |
| Accurate Scale Company | 4500 South 1st Ave | Lyons | IL | 60534 | USA |
| ACF Standby Systems Inc. | 9311 Solar Drive | Tampa | FL | 33619 | USA |
| Acreage CCF NJ, LLC. | P.O. Box 51117 | Newark | NJ | 07101 | USA |
| Across International LLC | 111 Dorsa Ave | Livingston | NJ | 07039 | USA |
| Act Laboratories Inc. | 617 East Hazel St. | Lansing | MI | 48912 | USA |
| Adams County | 7190 Colorado Blvd Suite #150 | Commerce City | CO | 80022 | USA |
| AdChem LLC | 2512 Telegraph Ave Ste 366 | Berkeley | CA | 94704 | USA |
| Addigy Inc | 7315 SW 87th Avenue Suite 200 | Miami | FL | 33173 | USA |
| Addison Group/APFS, LLC | 7076 Solutions Center | Chicago | IL | 60677-7000 | USA |
| Adflex Corporation | 300 Ormond Street | Rochester | NY | 14605 | USA |
| Adilas, LLC | 517 Blake Street | Salida | CO | 81201 | USA |
| Adopt a Highway | 3158 Red Hill Ave Suite 200 | Costa Mesa | CA | 92626 | USA |
| Advance Scale Company Inc | 2400 Egg Harbor Road | Lindenwold | NJ | 08021 | USA |
| Advanced Air & Vacuum | 1685 N. Marshall Ave | El Cajon | CA | 92020 | USA |
| Advanced Cultivators LLC | 100 Phoenix Ave Unit 5 | Lowell | MA | 01852 | USA |
| Advanced Services HVAC | 221 Renick Ave | Chillicothe | OH | 45601 | USA |
| Advanced Treatment Technologies | 422 W Bailey Street | Asheboro | NC | 27203 | USA |
| AdvantaClean of Frederick | 2608 Monocacy Bottom Rd | Adamstown | MD | 21710 | USA |
| Aero Payments, Inc. | 121 West Wacker Drive, Suite 125 | Chicago | IL | 60601 | USA |
| AET Consulting | P.O. Box 299 | Lititz | PA | 17543-0299 | USA |
| AFS Maryland, LLC._ACH (Cresco) | 400 W. Erie Street Ste 300 | Chicago | IL | 60654 | USA |
| Age Friendly Central Brooklyn Inc | 1211 Atlantic Ave | Brooklyn | NY | 11216 | USA |
| Agency Insurance Company | P.O. Box 8900 | Elkridge | MD | 21075-8900 | USA |
| agilis Steuerberatungsges mbH | Uhlandstrabe 165/166 | Berlin | | 10719 | Germany |
| Agrify Corporation_ACH | 2468 Industrial Row Drive | Troy | MI | 48084 | USA |
| Agri-Med Ohio | P.O. Box 37635 PMB 65177 | Philadelphia | PA | 19101-0635 | USA |
| Aguirre Brother's Painting Services Corp | 120 Winthrop Parkway | Revere | MA | 02151 | USA |
| AIB International, Inc. | P.O. Box 955665 | St. Louis | MO | 63195-5665 | USA |
| Aiden Labs Inc | 5135 W 58th Ave Unit 2 | Arvada | CO | 80002 | USA |
| AIMS Horticulture | 15015 Oxnard Street | Van Nuys | CA | 91411 | USA |
| AIP Convertible Private Debt Fund LP | 200 Bay Street Suite 3240 | Toronto | ON | M5J 2J1 | Canada |
| Air Handlers Cooling & Heating | 3243 81st Ct E | Bradenton | FL | 34211 | USA |
| Air Pollution Control District | c/o San Diego County Air Pollution Control District | San Diego | CA | 92131 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
|  | Attn: Permits<br>10124 Old Grove Road |  |  |  |  |
| AirDuct Specialist, Inc. | 14677 E Easter Ave Unit F | Centennial | CO | 80112 | USA |
| Airgas - Pasadena | P.O. Box 102289 | Pasadena | CA | 91189-2289 | USA |
| Airgas USA, LLC - Chicago | P.O. Box 734445 | Chicago | IL | 60673-4445 | USA |
| Airo Brands Inc | 6016 Little Neck Parkway 1st Floor | Little Neck | NY | 11362 | USA |
| Airtight Security Systems, Inc. | 1188 Twelve Mile Road | New Richmond | OH | 45157 | USA |
| Airway Industries Inc | 3415 Industrial Dr | Santa Rosa | CA | 95403 | USA |
| Akers Packaging Service Group | Dept 773069<br>P.O. Box 78000 | Detroit | MI | 48278-1330 | USA |
| Al Sauda Shifa Bey Muhammad | Address on file |  |  |  |  |
| Albert Einstones LLC | 2553 E Olympic Blvd | Los Angeles | CA | 90021 | USA |
| Albert Uster Imports, Inc. | P.O. Box 24085 | New York | NY | 10087-4085 | USA |
| Alchemist Ventures, LLC | 4781B Crain Hwy | White Plains | MD | 20695 | USA |
| Alert Security Inc | Attn: Sheryl Dunkin<br>P.O. Box 33775 | Northglenn | CO | 80233 | USA |
| Alison Worthington | 1742 18th Avenue | San Francisco | CA | 94122 | USA |
| All About Landscaping LLC | P.O. Box 8301 | Pueblo | CO | 81008 | USA |
| All County Fire Protection, Inc. | P.O. Box 90 | East Moriches | NY | 11940 | USA |
| All Done Management Group | 1900 64th St Suite E | Huntington Park | CA | 90255 | USA |
| All Good Collective LLC | 4725 Nautilus Ct South Unit 4 | Boulder | CO | 80301 | USA |
| All Phase Supplies Inc | 9114 Adams Ave Ste 276 | Huntington Beach | CA | 92646 | USA |
| All Pro Security | 1881 N 275 E | Pleasant Grove | UT | 84062 | USA |
| All Townships Garage Doors & Gates | 23 Buttonwood Road | Voorhees | NJ | 08043 | USA |
| Alliance Global Partners | Attn:  Investment Banking<br>590 Madison Avenue, 28th Floor | New York | NY | 10022 | USA |
| Alliant Insurance Services, Inc. | P.O. Box 8377 | Pasadena | CA | 91109-8377 | USA |
| Allied Air Compressor Inc | 512 Crain Hwy N Suite A | Glen Burnie | MD | 21061 | USA |
| Allied Universal Security Services | P.O. Box 828854 | Philadelphia | PA | 19182-8854 | USA |
| Allstar Fluid Sciences LLC | 6501 Arlington Expy Suite B105 | Jacksonville | FL | 32211 | USA |
| Allstar Thermal Products LLC | P.O. Box 57874 | Jacksonville | FL | 32241 | USA |
| Allstream | P.O. Box 734521 | Chicago | IL | 60673-4521 | USA |
| AlphaSense Inc. | 24 Union Square East 6th Floor South | New York | NY | 10003 | USA |
| AlphaWiFi LLC | 1776 S Jackson St Suite 303 | Denver | CO | 80210 | USA |
| Alpine IQ inc. | 15012 Stargazer Drive | Aledo | TX | 76089 | USA |
| Altamira | P.O. Box 7010 | Denver | CO | 80207 | USA |
| Alternative Solutions | 2170 24th Place NE | Washington | DC | 20018 | USA |
| Altitude Electric LLC | P.O. Box 1528 | Conifer | CO | 80433 | USA |
| Alyssa Fernandez | Address on file |  |  |  |  |
| AM Packaging Inc. | 694 Center St. | Chicopee | MA | 01013 | USA |
| AMA Holdings LLC | 1685 Toronto Way | Costa Mesa | CA | 92626 | USA |
| Amazon Capital Services | P.O. Box 035184 | Seattle | WA | 98124-5184 | USA |
| Ameresco | P.O. Box 419135 | Boston | MA | 02241-9135 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| American Asphalt | P.O. Box 3467 | Glenwood Springs | CO | 81602 | USA |
| American Cleanstat LLC | 1654 High Hill Rd | Swedesboro | NJ | 08085 | USA |
| American Elevator Professionals LLC | P.O. Box 1896 | Evergreen | CO | 80437 | USA |
| American Elite Protection | 6160 N Cicero Ave Suite 500 | Chicago | IL | 60646 | USA |
| American Garage Door | 11919 W I 70 Frontage Rd N Unit # 113 | Wheat Ridge | CO | 80033 | USA |
| American Green Inc | 2902 W Virginia Ave | Phoenix | AZ | 85009 | USA |
| American Identity Solutions | 12501 Prosperity Drive Suite 200 | Silver Spring | MD | 20904 | USA |
| American Welding & Gas, Inc. | P.O. Box 779009 | Chicago | IL | 60677-9009 | USA |
| Ammonite, Inc._ACH | Attn Mike McDonald 3352 Walnut Lane | Lafayette | CA | 94549 | USA |
| Amoretti | 451 Lombard St | Oxnard | CA | 93030 | USA |
| Amric Services, LLC | 1001 Hilldale Ave Unit 7 | Haverhill | MA | 01832 | USA |
| Amy Lansang | Address on file | | | | |
| Angel City Services | 21001 N. Tatum Blvd Suite 1630 #419 | Phoenix | AZ | 85050 | USA |
| Angela Gummow | Address on file | | | | |
| Anion LLC | 3705 Sinton Rd | Colorado Springs | CO | 80907 | USA |
| ANJA Life LLC | c/o Migna Guzman 211 W. 8th Street, Apt. 6 | New York | NY | 10011 | USA |
| Annie DeKanter | Address on file | | | | |
| Antero Law, LLC | 1700 Broadway, Suite 640 | Denver | CO | 80290 | USA |
| Anthem Blue Cross and Blue Shield | P.O. Box 511300 | Los Angeles | CA | 90051-7855 | USA |
| Anthem Life Insurance Company | Attn.: Group Enrollment & Billing Department L-8111 | Columbus | OH | 43268-8111 | USA |
| Anthony Demyan | Address on file | | | | |
| Apical Inc | 2611 Woodruff Road | Spokane | WA | 99206 | USA |
| Apollo Labs | 17301 N. Perimeter Drive Suite 100 | Scottsdale | AZ | 85255 | USA |
| Apothecary Innovations | 910 Wickenburg Way | Wickenburg | AZ | 85390 | USA |
| Apple Occupational Medical Services, LLC DBA Worksite Medical | 510 Jamison Avenue | Ellwood City | PA | 16117 | USA |
| Applied Industrial Tech | 22510 Network Place | Chicago | IL | 60673-1225 | USA |
| APS | P.O. Box 37812 | Boone | IA | 50037-0812 | USA |
| Aqua Servce | 6991 West 117th Ave | Broomfield | CO | 80020 | USA |
| Aquatech Systems, LLC | 14800 Eagles Lookout Court | Fort Myers | FL | 33912 | USA |
| Aramark | P.O. Box 28050 | New York | NY | 10087-8050 | USA |
| Arbon Equipment Corporation | 25464 Network Place | Chicago | IL | 60673 | USA |
| Arbor Advisory Group, LLC | 57 Greens Farms Road | Westport | CT | 06880 | USA |
| Arbor Landscapes | 2315 Industrial Blvd | Sarasota | FL | 34234 | USA |
| Arc3 Gases, Inc._ACH | P.O. Box 896866 | Charlotte | NC | 28289-6866 | USA |
| Arch Insurance Company | P.O. Box 26316 | Collegeville | PA | 19426 | USA |
| Archer & Greiner P.C. | c/o Archer Law 1025 Laurel Oak Rd. | Voorhees | NJ | 08043 | USA |
| Argus Control Systems Ltd. | 18445 53 Ave | Surrey | BC | V3S 7A4 | Canada |
| ARH Associates | 215 Bellevue Ave P.O. Box 579 | Hammonton | NJ | 08037 | USA |
| Ari-El Enterprises, Inc. | c/o 10615 E. Colonial Drive LLC 29355 Northwestern Hwy., Suite 301 | Southfield | MO | 48034-1045 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Arizona Cannabis Society | 8376 N. El Mirage Road Bldg 2, Unit 2 | El Mirage | AZ | 85335 | USA |
| Arizona Golden Leaf Wellness (CBD Wellness and THC Wellness) | 5390 W Ina Road | Tucson | AZ | 85743 | USA |
| Arizona Golden Leaf Wellness (Paracelsus Consulting LLC) | 3000 E Valencia Road #160 | Tucson | AZ | 85706 | USA |
| ARK Protective Services | 9 Florence Ave | Penn's Grove | NJ | 08069 | USA |
| Armor Security and Protection, Inc | P.O. Box 7587 | San Francisco | CA | 94120 | USA |
| Armor Security Systems, Inc. | 19766 E. Oxford Drive | Aurora | CO | 80013 | USA |
| Armory Pharmaceutical, Inc. | Attn: Dan Powers 1100 Wicomico St. Ste 700 | Baltimore | MD | 21230 | USA |
| Armstrong Sweeping, Inc | 5350 Gray Court | Arvada | CO | 80002 | USA |
| Arnold & Porter Kaye Scholer LLP | P.O. Box 719451 | Philadelphia | PA | 19171-9451 | USA |
| Arnold Electric Services | 5470 N Elston Ave | Chicago | IL | 60630 | USA |
| Arrow Exterminators | 10979 Leadbetter Rd | Ashland | VA | 23005 | USA |
| Arrowood & Chant Commercial Cleaning | 678 Lehman Outlet Road | Dallas | PA | 18612 | USA |
| ArtDevons | 348 Bloomfield Ave | Caldwell | NJ | 07006 | USA |
| Artisan Canna Cigars LLC | 1025 Joellis Way Suite 350 | Sacramento | CA | 95815 | USA |
| Aruna | Attn: Accounting 845 Pleasant Street | Lee | MA | 01238 | USA |
| ASAP Home Services, LLC | 1221 W. Warner Rd #103 | Tempe | AZ | 85284 | USA |
| Ascension BioMedical/Seeker Cannabis | 200 Artino Street | Oberlin | OH | 44074 | USA |
| Ashland Associates LLC | 5607 Grove Ave | Richmond | VA | 23226 | USA |
| AskSherryG LLC | 8112 Tadlock Trail | Denver | NC | 28037 | USA |
| ASV EQ 3, LLC | 8430 Amelia St Suite B | Oakland | CA | 94621 | USA |
| AT&T | P.O. Box 5025 | Carol Stream | IL | 60197-5025 | USA |
| ATACH | P.O. Box 20367 | Tampa | FL | 33622 | USA |
| Ataraxia | 399 Park Avenue | New York | NY | 10022 | USA |
| ATB Capital Markets | 66 Wellington St W Suite 3530 | Toronto | ON | M5K 1A1 | Canada |
| Athelas Services LLC_ACH | 1956 S. Main Street | Akron | OH | 44301 | USA |
| Athena Ag | 1300 Marsh Landing Parkway Suite 106 | Jacksonville Beach | FL | 32250 | USA |
| Atlantic Center III, LLC. | 801 W. McNab Rd. | Pompano Beach | FL | 33060 | USA |
| Atlantic Medicinal Partners (AMP) | 49 Timbercreek Road | Billerica | MA | 01821 | USA |
| Atrium Staffing LLC | 625 Liberty Ave Suite 200 | Pittsburgh | PA | 15222 | USA |
| Aura Cannabis Co | 20 Development St | Fall River | MA | 02721 | USA |
| Auto-Chlor System | 3525 E Wood St. Suite 1 | Phoenix | AZ | 85040 | USA |
| Automated Business Products | 11999 E Caley Ave Suite A | Centennial | CO | 80111 | USA |
| Automox, Inc. | Dept CH 14501 | Palatine | IL | 60055-4501 | USA |
| Autumn Brands | 3617 Foothill Rd | Carpenteria | CA | 93013 | USA |
| Aventine Operating Company | 111 S. Wacker Drive Suite 3350 | Chicago | IL | 60606 | USA |
| AWF Inc. | P.O. Box 1268 | Aurora | IL | 60507 | USA |
| Axiom Labs Inc | 600-565 Great Northern Way | Vancouver | BC | V5T 0H8 | Canada |
| AZ Manufacturing, LLC | 8000 S. Ria Road | Tucson | AZ | 85747 | USA |
| AZGM 3 Inc | c/o Nectar Farms, 4116 E Superior Ave, Suite D | Phoenix | AZ | 85040 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Azuca | 12154 Darnestown Road Box 288 | Gaithersburg | MD | 20878 | USA |
| B. Bliss Repair & Installation LLC | 233 South 4th Street | Huntingdon | PA | 16652 | USA |
| B/R Instrument Corporation | 919 Centerville Rd | Easton | MD | 21601 | USA |
| Babu Medical and Health Physics Inc. | 207 Yorktown Drive | Mullica Hill | NJ | 08062 | USA |
| Bacha'z LLC | 1221 Pecos Street #110 | Denver | CO | 80204 | USA |
| Bailey Management LLC | 600 S 80th Ave | Tolleson | AZ | 85353 | USA |
| BAJ Property Investment LLC | Attn.: Quincy Corners Public Service Credit Union P.O. Box 5238 | Englewood | CO | 80155 | USA |
| Baked Beans Farm LLC | 150 Sam Fonzo Drive | Beverly | MA | 01915 | USA |
| Baker Roofing Company | Dept. #260 P.O. Box 1431 | Charlotte | NC | 28201-1431 | USA |
| Baker Tilly US, LLP | Box 78975 | Milwaukee | WI | 53278-8975 | USA |
| Baker Tilly Windsor LLP | 325 Devonshire Road Suite 200 | Windsor | ON | N8Y2L3 | Canada |
| Bakers Authority LLC | 59-21 Queens Midtown Expressway | Maspeth | NY | 11378 | USA |
| Balanced Health Botanicals / CBDistillery | 1720 S. Bellaire Street Suite Penthouse | Denver | CO | 80222 | USA |
| Balboa Boulevard Building | 2 Upper Newport Plaza | Newport Beach | CA | 92660 | USA |
| Bango New Jersey | 4801 Lake Road | Newfield | NJ | 08360 | USA |
| Bank Direct Capital Finance | 150 North Field Dr Suite 190 | Lake Forest | IL | 60045 | USA |
| Banyan's Landscape | 1391 Somermont Drive | El Cajon | CA | 92021 | USA |
| Barkhordarian Law Firm, PLC | 6047 Bristol Parkway Second Floor | Culver City | CA | 90230 | USA |
| Barnes & Thornburg, LLP | 11 South Meridian Street | Indianapolis | IN | 46204-3535 | USA |
| Barrett & Matura, PC | 8925 East Pima Ctr Pkwy Ste 215 | Scottsdale | AZ | 85258 | USA |
| Barry Vogt and Penny Vogt | Address on file | | | | |
| BASIC Benefits | Attn.: Client Payments P.O. Box 88297 | Milwaukee | WI | 53288-0001 | USA |
| BASK Inc. | 2 Pequod Road | Fairhaven | MA | 02719 | USA |
| Bay Alarm Company | P.O. Box 51041 | Los Angeles | CA | 90051-5337 | USA |
| Bay State Hemp Company | P.O. Box 598 | East Wareham | MA | 02538 | USA |
| Bayport Plaza Inc | 643 Bair Island Rd. Suite 100 | Redwood City | CA | 94063 | USA |
| BB Manufacturing Co, LLC | 3101 N Central Ave Suite #1675 | Phoenix | AZ | 85012 | USA |
| BDS Analytics | 363 Centennial Pkwy Suite 100 | Louisville | CO | 80027 | USA |
| Beacon Hill Staffing Group, LLC | P.O. Box 846193 | Boston | MA | 02284-6193 | USA |
| Bedford Chrysler Dodge Jeep Ram Inc | 7055 Lincoln Highway P.O. Box 163 | Bedford | PA | 15522 | USA |
| Bedford Grow LLC | P.O. Box 533 | Summit | IL | 60501 | USA |
| BeneLeaves_ACH | 745 Harrison Drive | Columbus | OH | 43204 | USA |
| Benzinga | 1 Campus Martius Suite 200 | Detroit | MI | 48226 | USA |
| Berkeley County Sheriff's Tax Office | 400 W Stephen Street Suite 104 | Martinsburg | WV | 25401 | USA |
| Berkheimer Tax Innovations | P.O. Box 25144 | Lehigh Valley | PA | 18002 | USA |
| Berkshire Hathaway Homestate Companies | P.O. Box 844501 | Los Angeles | CA | 90084-4501 | USA |
| Berkshire Roots Inc | 501 Dalton Ave | Pittsfield | MA | 01201 | USA |
| Berkshire Welco, LLC | The Pass 34 Home Rd | Sheffield | MA | 01257 | USA |
| Best in Grass | 309 Fellowship Rd Suite 200 | Mount Laurel | NJ | 08504 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Better Flange SPD, LLC | c/o Alex Siegl 1611 Watchhill Rd | Austin | TX | 78703 | USA |
| Beyond Broadway LLC (Pharmacann) | 400 E 84th Ave Suite W-5 | Thornton | CO | 80229 | USA |
| BFPE International | P.O. Box 791045 | Baltimore | MD | 21279-1045 | USA |
| BGM CPA LLC | 6800 International Drive Suite 800 | Bloomington | MN | 55425 | USA |
| Bilmin Company, Inc | 7411-A Lindbergh Drive | Gaithersburg | MD | 20879 | USA |
| Bio-Tech Medical Software, Inc. | 3879 E 120th Ave #244 | Thornton | CO | 80233-1658 | USA |
| Birchmount Network Inc. | 490 43rd St Unit #79 | Oakland | CA | 94609 | USA |
| Bird Eye Inc. | 250 Cambridge Avenue #103 | Palo Alto | CA | 94306 | USA |
| Birdneck Associates, LLC | 507 N. Birdneck Road | Virginia Beach | VA | 23451-6316 | USA |
| Black Swan Distribution, LLC | 14544 Margate St. Unit 9 | Sherman Oaks | CA | 91411 | USA |
| Blackline New York LLC | 1751 W Diehl Road Suite 185 | Naperville | IL | 60563 | USA |
| Blake Giddens | 1917 Casco Street | Lakeland | FL | 33801 | USA |
| BLOC Dispensary LLC | 93 Route 37 | Edgewood | IL | 62426 | USA |
| Blomstein | Oranienburger Str. 66 | Berlin | | 10117 | Germany |
| Bloom County (RSCT) | 2656 McCormick Ave | Pueblo | CO | 81001 | USA |
| Bloomberg Finance LP | P.O. Box 416604 | Boston | MA | 02241-6604 | USA |
| Blue Chip Building Maintenance, Inc. | 242 West 30th Street Suite 700 | New York | NY | 10001 | USA |
| Blue Collar Botany Corp | 644 River Street | Fitchburg | MA | 01420 | USA |
| Blue Fox Brands - MA | 1 Cabot Street | Holyoke | MA | 01040 | USA |
| Blue Oak NJ 1 LLC | 1025 Broad Street | Bloomfield | NJ | 07003 | USA |
| Blue Sky Marketing Group | Attn: Accounting 633 Skokie Blvd, Ste. 100LL | Northbrook | IL | 60062 | USA |
| Blunt Brothers LLC. | 2211 Hunts Lane Suite K | San Bernadino | CA | 92408 | USA |
| BMB Filtration, Inc. | 8500 Baycenter Road Suite 25 | Jacksonville | FL | 32256 | USA |
| Bodelle's Edibles LLC | 660 Riverside Drive Unit 2 | Florence | MA | 01062 | USA |
| Boland Trane Services Inc | P.O. Box 223862 | Chantilly | VA | 20153-3862 | USA |
| Bold Maker LLC | 6 Chestnut St Suite 140 | Amesbury | MA | 01913 | USA |
| Boller Construction | 3045 Washington Street | Waukegan | IL | 60085 | USA |
| Bona Fides Laboratory Inc. | 4910 Fox St Unit E | Denver | CO | 80216 | USA |
| Bonanza Cannabis | 5919 Broadway | Denver | CO | 80216 | USA |
| BondExchange | P.O. Box 471023 | Charlotte | NC | 28247 | USA |
| Boojum Med | Attn: Britni King 2206 W 3000 S, Suite F | Heber | UT | 84032 | USA |
| Boone Town Provisions LLC | 677 Myrtle Ave | Boonton | NJ | 07005 | USA |
| Borden Ladner Gervais LLP | 1200-200 Burrard Street | Vancouver | BC | V7X 1T2 | Canada |
| Border Health Cultivation DBA Gas Pump Farms | 1575 East 18th Avenue | Apache Junction | AZ | 85119 | USA |
| Borlie Mechanical Contracting LLC | 5521 Tabler Station Road | Inwood | WV | 25428 | USA |
| Bostica LLC | 71 Linden Street | Lynn | MA | 01905 | USA |
| Boston Propagation Consulting LLC | 152 Central St #2 | Somerville | MA | 02145 | USA |
| Boston Public Health Commission | Attn.: Environmental Health Office - Medical Marijuana Dispensary Application 1010 Massachusetts Avenue, 2nd Floor | Boston | MA | 02118 | USA |
| Boulder Built LLC | 5305 Vasquez Blvd. | Commerce City | CO | 80022 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Boulder County Treasurer | P.O. Box 471 | Boulder | CO | 80306 | USA |
| Bouquet Labs LLC | P.O. Box 456 | Clackamas | OR | 97015 | USA |
| Boveda, Inc._ACH | 10237 Yellow Circle Dr. | Minnetonka | MN | 55343 | USA |
| Bowman Sales and Equipment, Inc. | P.O. Box 433 | Williamsport | MD | 21795 | USA |
| Box, Inc. | 900 Jefferson Ave. | Redwood City | CA | 94063 | USA |
| Boyland Electric | 21516 Laytonsville Road | Laytonsville | MD | 20882 | USA |
| BP Mechanical LLC | 75 W. Baseline Road Suite 18 | Gilbert | AZ | 85233 | USA |
| BPMD Consulting, LLC | 5553 Autumn Ridge Dr | Newburgh | IN | 47630 | USA |
| Brad Lewis | Address on file | | | | |
| Brady Systems | 811 North Alvord Street | Syracuse | NY | 13208 | USA |
| Brake Stop Shop | 48 Shaw Street | Lowell | MA | 01851 | USA |
| Brand X Hydrovac Services Inc | P.O. Box 1199 | Silt | CO | 81652 | USA |
| Brandon Oaks Partners LP | 332 S. Plant Ave | Tampa | FL | 33606 | USA |
| Brechbuhler Scales, Inc. | 1424 Scales Street SW | Canton | OH | 44706 | USA |
| Breez by Royal Garden Society | 5665 Selmaraine Drive | Culver City | CA | 90230 | USA |
| Breez CA | 5665 Selmaraine Drive | Culver City | CA | 90230 | USA |
| Brendan Schwalm | Address on file | | | | |
| Brennan, Manna & Diamond LLC | c/o David M Scott<br>41 S High Street, Suite 3750 | Columbus | OH | 43215 | USA |
| Brent Taliaferro | Address on file | | | | |
| Brewer & Company of WV Inc | P.O. Box 3108 | Charleston | WV | 25331 | USA |
| BRH International Inc. | 5530 Arville St. Ste B | Las Vegas | NV | 89118 | USA |
| Brian Shrader | Address on file | | | | |
| Bright Buds Training | 24 E. Bowery Street Apt 2 | Newport | RI | 02840 | USA |
| Broadridge ICS (Boston) | P.O. Box 416423 | Boston | MA | 02241-6423 | USA |
| Broadridge Investor Communication Solutions, Canada | P.O. Box 57461 Postal Station "A" | Toronto | ON | M5W 5M5 | Canada |
| Bronstein Consulting | 19 Narwyn Lane | Narberth | PA | 19072 | USA |
| Brooke Investments LLC | P.O. Box 10421 | Prescott | AZ | 86304 | USA |
| Brooklyn Defender Services | 177 Livingston St | Brooklyn | NY | 11201 | USA |
| Brown Suitcase Group LLC | 530 E McDowell Road, Suite 107-465 | Phoenix | AZ | 85004 | USA |
| BSN Sports | P.O. Box 841393 | Dallas | TX | 75284-1393 | USA |
| Buckeye Power Sales Co Inc | P.O. Box 489 | Blacklick | OH | 43304 | USA |
| Buckeye Relief LLC_ACH | 33525 Curtis Boulevard | East Lake | OH | 44095 | USA |
| Bud Fox Enterprises LLC | 14896 E. 38th Avenue | Aurora | CO | 80011 | USA |
| Bud Technology | 6101 Lindbergh St | California City | CA | 93505 | USA |
| Budder Creative | Attn.: Laksman Frank<br>152 W Hortter St. | Philadelphia | PA | 19119 | USA |
| Bush's Auto Repair and Towing LLC | 9727 Raystown Road | Saxton | PA | 16678 | USA |
| Business Wire | P.O. Box 884182 | Los Angeles | CA | 90088-4182 | USA |
| Bustan Inc. | 1091 San Felipe Road | Hollister | CA | 95023 | USA |
| Butler County Treasurer | 315 High Street 10th Floor | Hamilton | OH | 45011 | USA |
| BWR Landscaping | 12834 Brannon Rd | Bethel | OH | 45106 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| C Devices, LLC. | 975 Nimco Dr. Unit 0 | Crystal Lake | IL | 60014 | USA |
| C3 Industries Inc | 4420 Varsity Drive | Ann Arbor | MI | 48108 | USA |
| Cabo Connection | 481 Aaron Street | Cotati | CA | 94931 | USA |
| Caden Tully | Address on file | | | | |
| Calexico Prime LLC | 8030 Glenda Way | San Diego | CA | 92126 | USA |
| California Department of Cannabis Control | P.O. Box 419106 | Rancho Cordova | CA | 95670 | USA |
| California Express Card Inc | 5173 Waring Road Ste 8 | San Diego | CA | 92120 | USA |
| California Organic Treatment Center Inc | 2222 E. Olympic Blvd | Los Angeles | CA | 91732 | USA |
| California Organic Treatment Center Inc (Traditional) | 2222 E Olympic Blvd | Los Angeles | CA | 90021 | USA |
| Calmeds Farmers Union | 1606 Lockness Place | Torrance | CA | 90501 | USA |
| CALMET SAFETY | 680 East Colorado Blvd. Suite 180 | Pasadena | CA | 91101 | USA |
| Calvert Controls_ACH | 105 Adelina Road Suite 201 | Prince Frederick | MD | 20678 | USA |
| Calypso Enterprises | 910 Downing Ave | Erie | PA | 16511 | USA |
| Calyx Containers LLC_ACH | P.O. Box 1062 | Grand Junction | CO | 81502-1062 | USA |
| CAM Distribution | 20 Blue Sky Ct | Sacramento | CA | 95828 | USA |
| CANBAR Association | Attn.: Nastasia Mora 5527 W. Leland Ave | Chicago | IL | 60630 | USA |
| Cannabis Brothers Holding Co Inc | 4900 Jackson Street | Denver | CO | 80216-3018 | USA |
| Cannabis Control Commission - Boston | P.O. Box 412144 | Boston | MA | 02241-2144 | USA |
| Cannabis Control Commission - Worcester | Attn: Licensing \| Cannabis Control Commission 2 Washington Square | Worcester | MA | 01604 | USA |
| Cannabusters Inc | 2915 Ogletown Road #2935 | Newark | DE | 19713 | USA |
| CannaCarton LLC | 2900 DuKane Drive Suite 2 | St. Charles | IL | 60174 | USA |
| CannAscend Ohio Processing | 312 Walnut Street Suite 2120 | Cincinnati | OH | 45202-0023 | USA |
| Canna-Ventures of West Virginia | P.O. Box 250 | Bridgeport | WV | 26330 | USA |
| Cannect Gardens LLC | 3700 Sandra Street | Franklin Park | IL | 60131 | USA |
| CannPowerment LLC | 475 Washington Blvd Apt 4203S | Jersey City | NJ | 07310 | USA |
| Canon Financial Services, Inc. | 14904 Collections Center Dr. | Chicago | IL | 60693-0149 | USA |
| Cansortium Pennsylvania LLC | 5540 W Executive Drive Suite 100 | Tampa | FL | 33609 | USA |
| Canva US Inc | Lockbox Number: 737450 P.O. Box 737450 | Dallas | TX | 75373-7450 | USA |
| Canyon Cultivation | 678 Bryant Street | Denver | CO | 80204 | USA |
| Capers Plaza Inc | Attn George Skaperdas 6 Cove Meadow Lane | Oyster Bay Cove | NY | 11771 | USA |
| Capex Construction LLC | 2943 N Gresham Avenue Unit 3 | Chicago | IL | 60618 | USA |
| Capital City Holdings | 3028 Dogwood St NW | Washington | D.C. | 20015 | USA |
| Capital Result, LLC | 50 Pear Street | Richmond | VA | 23223 | USA |
| Capitol Document Solutions | 12115-L Parklawn Drive | Rockville | MD | 20852 | USA |
| Capitol Security & Lock | 8175 Staples Mill Road | Henrico | VA | 23228 | USA |
| Carolina Gomez Estrada | Address on file | | | | |
| Carolyn Denhardt | Address on file | | | | |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Carrick-Harvest LLC | 4525 North Ironton Street | Aurora | CO | 80239 | USA |
| Carson Proxy Advisors Ltd. | 50 Carroll Street | Toronto | ON | M4M 3G3 | Canada |
| Carter Machinery Company, Inc. | P.O. Box 751053 | Charlotte | NC | 28275-1053 | USA |
| Casella | P.O. Box 5546 | Binghamton | NY | 13902-5546 | USA |
| Cavaes Fencing & Outdoor Services | 9271 E Nassau Ave | Denver | CO | 80237 | USA |
| CB CO Manufacturing LLC | 9690 Dallas St Unit B | Henderson | CO | 80640 | USA |
| Cboe Canada Inc. | 65 Queen Street West Suite 1900 | Toronto | ON | M5H 2M5 | Canada |
| CC Brands, LLC | 4945 Pearl Street | Denver | CO | 80216 | USA |
| CC Testing Labs, Inc | 18417 Bryant Street | Northridge | CA | 91325 | USA |
| CCA Solutions Inc. | 777 3rd Ave N #1302 | St. Petersburg | FL | 33701 | USA |
| CDF Distributors | 254 W Eastland St | Gallatin | TN | 37066 | USA |
| CDS Clearing and Depository Services Inc. | Attn.: Accounts Receivable 100 Adelaide Street West, Suite 300 | Toronto | ON | M5H 1S3 | Canada |
| CDS Innovations Inc. | 100 Adelaide St W Suite 300 | Toronto | ON | M5H 1S3 | Canada |
| CDW Direct LLC | P.O. Box 75723 | Chicago | IL | 60675-5723 | USA |
| CDX Analytics | 39 Norman St | Salem | MA | 01970 | USA |
| Cebula Electronics Corp | 637 Front Street | Chicopee | MA | 01013 | USA |
| Cedar Roots LLC | 50 E Main St. Suite 8 | Ware | MA | 01082 | USA |
| Central Virginia Ice Company_ACH | 9911 Jeff Davis HWY | Chesterfield | VA | 23237 | USA |
| Century Fire Protection - Advanced Inc. | 2450 Satellite Blvd | Duluth | GA | 30096 | USA |
| CenturyLink - P.O. Box 91155 | P.O. Box 91155 | Seattle | WA | 98111-9255 | USA |
| Ceres Coin LLC | 39 W 462 Baert Ln | Saint Charles | IL | 60175 | USA |
| Ceres Naturals LLC | 5330 Spectrum Drive Suite H | Frederick | MD | 21703 | USA |
| Cerilliant | CN-OH-L1WH, Lockbox 005634 5065 Wooster Road | Cincinnati | OH | 45226 | USA |
| Certainty Analytical Labs | 260 East Main Street Suite 6411 | Rochester | NY | 14604 | USA |
| CertaPro Painters | 3194 N. Industrial Way Unit Z | Castle Rock | CO | 80109 | USA |
| Certapro Painters of Sarasota | 8466 B. Lockwood Ridge Road #232 | Sarasota | FL | 34243 | USA |
| Certified Cultivators, LLC_ACH | 1654 Springfield Street | Dayton | OH | 45403 | USA |
| CG Electric Inc. | 16 Box Car Boulevard | Tewksbury | MA | 01876 | USA |
| CGCN Group LLC | 1307 New York Ave NW Ste 600 | Washington | DC | 20005 | USA |
| CH Robinson Company Inc | P.O. Box 9121 | Minneapolis | MN | 55480-9121 | USA |
| Chad Shrader | Address on file | | | | |
| Chammings Electric Inc | P.O. Box 789 | Vineland | NJ | 08362 | USA |
| Channel Lane Development LLC | 103 W Fay St | Marietta | OH | 45750 | USA |
| Chapman Robinson & Moore | 30 Bankside Court | Stationfields | Oxford | OX5 1JE | UK |
| Charles S. Harris (FL Doctor) | Address on file | | | | |
| CheckAlt - KLIK | 711 Executive Blvd Suite H | Valley Cottage | NY | 10989 | USA |
| Cheryl Brooks Sullivan, Franklin County Treasurer | 373 S. High Street Floor 17A | Columbus | OH | 43215-6306 | USA |
| Chicago Fire Detection Systems | 11535 W 183rd Place Suite 111 | Orland Park | IL | 60467 | USA |
| Chino Rentals | 1181 N State Route 89 | Chino Valley | AZ | 86323 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Chino Valley Farms | 2572 North Road 1 East | Chino Valley | AZ | 86323 | USA |
| Chronic Creations | 4045 Pecos Street Ste 210-11 | Denver | CO | 80211 | USA |
| CI Distribution, LLC | 5055 Western Way | Perris | CA | 92571 | USA |
| Cigna Health and Life Insurance Company | 5476 Collections Center Dr | Chicago | IL | 60693 | USA |
| Cintas | 6800 Cintas Boulevard | Cincinnati | OH | 45262 | USA |
| Cintas #88005 | P.O. Box 88005 | Chicago | IL | 60680-1005 | USA |
| Cintas Fire Protection | P.O. Box 636525 | Cincinnati | OH | 45263-6525 | USA |
| Circle Safety & Health Consultants | 2810 N Parham Rd Ste 303 | Richmond | VA | 23294 | USA |
| City and County of Denver | Attn.: Excise and Licenses Alarms Division P.O. Box 650781 | Dallas | TX | 75265-0781 | USA |
| City of Aurora, CO - Licensing Division | Attn.: Licensing Division 15151 E. Alameda Pkwy, Suite 5700 | Aurora | CO | 80012 | USA |
| City of Boston | City Hall, 1 City Hall Square | Boston | MA | 02201 | USA |
| City of Colonial Heights (Billing and Collections) | Attn.: Billing and Collections 201 James Avenue | Colonial Heights | VA | 23834 | USA |
| City of Colonial Heights (Commissioner of Revenue) | Attn.: Commissioner of Revenue P.O. Box 3401 | Colonial Heights | VA | 23834 | USA |
| City of Denver | 201 W. Colfax Avenue | Denver | CO | 80202 | USA |
| City of Greenfield - Tax Collector | Attn.: Tax Collector 14 Court Sq | Greenfield | MA | 01301 | USA |
| City of Los Angeles Office of Finance | 200 N. Spring Street, Room 101 | Los Angeles | CA | 90012 | USA |
| City of Lowell - Dept of Weights and Measures | Attn.: Planning and Development - Development Svs Division City Hall 375 Merrimack Street Room 55, 2nd Floor | Lowell | MA | 01852 | USA |
| City of Norfolk - Commissioner of Revenue | Attn.: Commissioner of Revenue P.O. Box 2260 | Norfolk | VA | 23501-2260 | USA |
| City of Prescott | 201 S Cortez St | Prescott | AZ | 86303 | USA |
| City of Richmond - Division of Collections | Attn.: Division of Collections P.O. Box 26505 | Richmond | VA | 23261-6505 | USA |
| City of Richmond Department of Finance | 900 E. Broad Street | Richmond | VA | 23219 | USA |
| City of San Diego Cannabis Business Tax | P.O. Box 122289 | San Diego | CA | 92112-2289 | USA |
| City of Suffolk | P.O. Box 17007 | Baltimore | MD | 21297-0496 | USA |
| City of Tempe (Customer Services) | Attn.: Customer Services P.O. Box 90050 | Prescott | AZ | 86304-9050 | USA |
| City of Thornton | 9500 Civic Center Drive | Thorton | CO | 80229 | USA |
| City of Vineland | 640 E. Wood Street | Vineland | NJ | 08360 | USA |
| City of Vineland (Tax Collector) | Attn.: William McCafferty, Tax Collector P.O. Box 1508 | Vineland | NJ | 08362-1508 | USA |
| City of Virginia Beach | 2401 Courthouse Drive | Virginia Beach | VA | 23456 | USA |
| City of Warren | Attn.: Income Tax Division P.O. Box 230 | Warren | OH | 44482-0230 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| City Treasurer - San Diego | P.O. Box 129030 | San Diego | CA | 92112-9030 | USA |
| Citywide Solutions Inc | P.O. Box 310 | Dublin | OH | 43017 | USA |
| CJ Schmidt & Sons Inc | 2535 Haddonfield Road | Pennsauken | NJ | 08110 | USA |
| CJK, Inc. DBA Hana Meds | 637 S 48th Street Suite 202 | Tempe | AZ | 85281 | USA |
| CK's Lockshop & Security Center | 301 SE 4th Street | Boynton Beach | FL | 33435 | USA |
| Clade9 McKinleyAvenue LLC | 6515 McKinley Avenue | Los Angeles | CA | 90001 | USA |
| Clarity Gardens | 4600 Ironton St. Unit 101 | Denver | CO | 80239 | USA |
| Clay Electric Cooperative | P.O. Box 308 | Keystone Heights | FL | 32656 | USA |
| Clean Harbors Environmental Services | P.O. Box 734867 | Dallas | TX | 75373-4867 | USA |
| Clean Sweep Duct Cleaning | 515 27th Street E Ste 4 | Bradenton | FL | 34208 | USA |
| Cleanline Management LLC -Vuze | 65 Pine Ave. #374 | Long Beach | CA | 90802 | USA |
| Clear Colorado Group, LLC | 5156 Clarkson St. | Denver | CO | 80216 | USA |
| ClearBridge Compensation Group LLC | 10 East 53rd Street 24th Floor | New York | NY | 10022 | USA |
| Clearfield Communications, LLC | 3411 Silverside Rd Weldin Bldg. Ste 104 | Wilmington | DE | 19810 | USA |
| Clearity Window Cleaning | 155 34th St | Brooklyn | NY | 11232 | USA |
| ClearSight Labs LLC | 317 Pennsylvania Ave SE | Washington | DC | 20003 | USA |
| Clearview Industries LLC | 2145 W Evans Ave | Denver | CO | 80223 | USA |
| Cliintel Capital Group LLC | 5156 Clarkson Street | Denver | CO | 80216 | USA |
| Clodi LLC dba Gard'nClean | 4830 W. Kennedy Blvd Suite 600 | Tampa | FL | 33609 | USA |
| Clone Goddess Inc | 9000 Winnetka Ave | Northridge | CA | 91324 | USA |
| CloudAlly Ltd. | 12 Harimon St. | Gan Hayyim | | 4491000 | Israel |
| CNA Stores Inc | 57 S Hunt Road | Amesbury | MA | 01913 | USA |
| CNS Harvest LLC - Rove | 6360 Emerald Pkwy Unit 106-107 | Monee | IL | 60449 | USA |
| CNS Harvest LLC - Smokiez | 6360 Emerald Pkwy Unit 106-107 | Monee | IL | 60449 | USA |
| Coastal Ag Supply LLC | 590 NW 3rd Street | Mulberry | FL | 33860 | USA |
| Coastal Comfort Inc | 881 W. McNab Road | Pompano Beach | FL | 33060 | USA |
| Coastal Healing Inc. | 248 State Road | Westport | MA | 02790 | USA |
| Coastal Lightning Rods | 8815 Conroy Windermere Road #687 | Orlando | FL | 32835 | USA |
| Coastal Mechanical Services, LLC | 394 East Dr. | Melbourne | FL | 32904 | USA |
| Coda Signature | P.O. Box 1011 | Canfield | OH | 44406 | USA |
| Coffield PLC | c/o Timothy Coffield 106-F Melbourne Park Circle | Charlottesville | VA | 22901 | USA |
| Cogent Waste Solutions | 5835 47th Street | Maspeth | NY | 11378 | USA |
| CohnReznick, LLP - New York | 1301 Avenue of the Americas Seventh Floor | New York | NY | 10019-6032 | USA |
| Coliseum Specialty Shops, LLC | c/o Robert Brown & Associates, LLC P.O. Box 120410 | Newport News | VA | 23612 | USA |
| Colliers Engineering & Design CT P.C. | 101 Crawford Corner Road Suite 3400 | Holmdel | NJ | 07733 | USA |
| Collins Landscaping | P.O. Box 123 | Boyds | MD | 20841 | USA |
| Colorado Cannabis Company | 5500 Greenwood Plaza Blvd Suite 110 | Greenwood Village | CO | 80111 | USA |
| Colorado Dept of Public Health & Environment | 4300 Cherry Creek Drive South ASD-AR-B1 | Denver | CO | 80246-1530 | USA |
| Colorado Internet Solutions LLC | Attn.:  Mark Mitchell 145 SE 9th TER | Cape Coral | FL | 33990 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Colorado Leads | 1312 17th Street #1302 | Denver | CO | 80202 | USA |
| Colorado Premier Coatings | 3080 S Zuni St. | Englewood | CO | 80110 | USA |
| Colorado Security | P.O. Box 2431 | Pueblo | CO | 81004 | USA |
| ColoradoLift Equipment Inc | 10440 W Bradford Road Unit E | Littleton | CO | 80127-6411 | USA |
| Comcast | P.O. Box 71211 | Charlotte | NC | 38272-1211 | USA |
| Comcast Business | P.O. Box 8587 | Philadelphia | PA | 19101-8587 | USA |
| Comfort Temp | 4301 NW 6th Street | Gainesville | FL | 32609 | USA |
| Commander Power Systems | 285 Pulaski Street | Riverhead | NY | 11901 | USA |
| Commonwealth Alternative Care, Inc | 30 Mozzone Blvd. | Taunton | MA | 02780 | USA |
| Commonwealth of Pennsylvania | 2301 N. Cameron Street | Harrisburg | PA | 17110 | USA |
| Commonwealth Victory Fund | 1021 E Cary Street Suite 1275 | Richmond | VA | 23219 | USA |
| Community Care Collective, Inc. | 37 Spartan Arrow Road | Littleton | MA | 01460 | USA |
| Community Growth Partners Northampton Operations LLC | 20 Ladd Avenue | Northampton | MA | 01062 | USA |
| Compassionate Care of Arizona, Inc | 4801 Emerson Ave Suite 210 | Palatine | IL | 60067 | USA |
| Compassionate Care Research Institute, Inc. | Attn: Kim Riedy<br>20155 NE 38th Court, Suite 201 | Aventura | FL | 33180 | USA |
| Complete Container | P.O. Box 17888 | Denver | CO | 80217 | USA |
| Computer Equipment & Technologies Inc. | P.O. Box 88 | Spencerport | NY | 14559 | USA |
| Concentra | P.O. Box 9008 | Broomfield | CO | 80021-9008 | USA |
| Concrete & More | 1808 N Linden Ave | Trinidad | CO | 81082 | USA |
| Conesco Storage Systems, Inc. | 15660 E. Hinsdale Drive, Suite 100 | Centennial | CO | 80112 | USA |
| Connected Cannabis Inc. | Attn: Finance Dept/AR<br>P.O. Box 189310 | Sacramento | CA | 95818 | USA |
| ConnectWise, LLC | 28819 Network Place | Chicago | IL | 60673-1288 | USA |
| Connie Patrick - Brown County Treasurer | 800 Mount Orab Pike Suite 171 | Georgetown | OH | 45121 | USA |
| Connie Turner | Address on file | | | | |
| Consciously Crafted LLC | 5101 E Colfax Suite B | Denver | CO | 80220 | USA |
| Contentstack LLC | 49 Geary Street Suite 238 | San Francisco | CA | 94108 | USA |
| Continua | P.O. Box 790379 | St. Louis | MO | 63179 | USA |
| Cook County Treasurer | P.O. Box 805436 | Chicago | IL | 60680-4155 | USA |
| Copper State Herbal Center Inc. | 1120 W Watkins St | Phoenix | AZ | 85007 | USA |
| Cornerstone OnDemand, Inc. | P.O. Box 737270 | Dallas | TX | 75373-7270 | USA |
| County of Henrico - Tax Processing CTR | P.O. Box 105155 | Atlanta | GA | 30348-5155 | USA |
| County of Henrico, Virginia | Attn: Department of Finance County of Henrico-Business License Tax<br>P.O. Box 716487 | Philadelphia | PA | 19171-6487 | USA |
| County of Los Angeles | Attn: Department of Treasurer and Tax Collector<br>P.O. Box 514818 | Los Angeles | CA | 90051-4818 | USA |
| Coway | P.O. Box 601333 | Los Angeles | CA | 90060 | USA |
| Cox Business | P.O. Box 53214 | Phoenix | AZ | 85072-3214 | USA |
| Craft aka Staycon LLC | 869 E Industrial Blvd | Pueblo West | CO | 81007 | USA |
| Crafted Canopy Co. LLC | 2330 Grand Avenue Suite 100 | Long Beach | CA | 90815-1761 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Craig Shornak | Address on file | | | | |
| Crain Communications Inc | 29588 Network Place | Chicago | IL | 60673-1295 | USA |
| Crais Management Group LLC | 136 Secluded Forest Way | Madisonville | LA | 70447 | USA |
| Craters & Freighters of Chicago | 151 W Crossroads Pkwy | Bolingbrook | IL | 60440-3529 | USA |
| Craters & Freighters of SW Florida | 1136 NE Pine Island Rd. Suite 71 | Cape Coral | FL | 33909 | USA |
| CRATIV Solutions Inc | 790 Umatilla St | Denver | CO | 80204 | USA |
| Creative Financial Staffing LLC | P.O. Box 95111 | Chicago | IL | 60694-5111 | USA |
| Creative Services, Inc. | 64 Pratt St | Mansfield | MA | 02048-1927 | USA |
| CREX Holdings, LLC. | 3615 E Golf Links Road | Tucson | AZ | 85713 | USA |
| CRIG Inc | 25 Airport Drive | Rockford | IL | 61109 | USA |
| CRLPA (Coral Reef Labs)_ACH | 2632 State Route 72 | Jonestown | PA | 17038 | USA |
| Crockett Facilities Services, Inc | 4438 Lottsford Vista Road | Lanham | MD | 20706 | USA |
| CRONJA Culture LLC | 29740 Monte Verde Rd | Temecula | CA | 92591 | USA |
| Crowded Group Inc | 5500 Greenwood Plaza Blvd Suite 110 | Greenwood Village | CO | 80111 | USA |
| Crowe Shredding | P.O. Box 1271 | Richmond | OH | 47375 | USA |
| Crowley & Crowley PC | 4870 Sadler Road Suite 300 | Glen Allen | VA | 23060 | USA |
| Crown Genetics | 7742 Densmore Ave. | Van Nuys | CA | 91406 | USA |
| Crown Lift Trucks | 17700 E. 32nd Place | Aurora | CO | 80011 | USA |
| Crystal Rock/DS Services Standard | P.O. Box 660579 | Dallas | TX | 75266-0579 | USA |
| Crystal Springs | P.O. BOX 660579 | Dallas | TX | 75266-0579 | USA |
| Crystal Springs- OH | P.O. Box 680579 | Dallas | TX | 75266-0579 | USA |
| CSAC Ohio LLC (Ayr) | 201 W Liberty Street Ste 210 | Reno | NV | 89501 | USA |
| CSC | P.O. Box 7410023 | Chicago | IL | 60674-5023 | USA |
| CSI Solutions, Inc. | Attn: Accounts Receivable 13650 N 99th Ave. | Sun City | AZ | 85351 | USA |
| CST Mechanical, Inc. | 2200 Mingee Drive | Hampton | VA | 23661 | USA |
| CTP | 77 N Washington Street Floor 6 | Boston | MA | 02114 | USA |
| CTS of Illinois Inc. | 1556 Crescent Lake Drive | Montgomery | IL | 60538 | USA |
| Culligan of San Diego | P.O. Box 2903 | Wichita | KS | 67201-2903 | USA |
| Culligan Water - Florida West Coast Inc. | 2703 Airport Road | Plant City | FL | 33563 | USA |
| Culta, LLC | 7920 Norfolk Ave Suite 330 | Bethesda | MD | 20814 | USA |
| Cultivauna LLC (Ayr) | 68 Tenney Street | Georgetown | MA | 01833 | USA |
| Cumberland Fire Protection LLC | P.O. Box 1538 8 Sterling Place | Millville | NJ | 08332 | USA |
| Cura AZ | 16277 N Greenway Hayden Loop Suite 200 | Scottsdale | AZ | 85260 | USA |
| Curaleaf Massachusetts, Inc | 2001 Washington St Unit B | Hanover | MA | 02339 | USA |
| Curaleaf New Jersey - Gron NJ | 290 Harbor Drive | Stamford | CT | 06902 | USA |
| Curaleaf Utah | 770 E Pilot Road Ste A | Las Vegas | NV | 89119 | USA |
| Curio Cultivation | 5 W. Aylesbury Rd. | Timonium | MD | 21093 | USA |
| Curio Manufacturing | 3 Beaver Court Suite 100 | Cockeysville | MD | 21030 | USA |
| CustomCones USA | 4101 Oakesdale Avenue SW Suite 200 | Renton | WA | 98057 | USA |
| Cypress Manufacturing | 19 Quail Run Circle Unit B | Salinas | CA | 93907 | USA |
| D&R Snow & Ice Removal LLC | 8775 Woodland Dr | Youngstown | OH | 44514 | USA |
| DADiRRi | 3988 Ulster St. | Denver | CO | 80207 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Daedalus Studio, LLC | 1529 Easy Rider Lane, #101 | Boulder | CO | 80304 | USA |
| Dale Oxygen Inc | 146 Horner Street | Johnstown | PA | 15902 | USA |
| Dalitso LLC_ACH (Jushi) | Attn: Treasury Department 301 Yamato Road, Suite 3250 | Boca Raton | FL | 33431 | USA |
| Dalton Crabtree | Address on file | | | | |
| DAM Plumbing | 1315 N 25th Ave | Melrose Park | IL | 60160 | USA |
| Danielle Norton | Address on file | | | | |
| Dash Management LLC | 910 81st Ave Suite 12 | Oakland | CA | 94621 | USA |
| Datasite LLC | P.O. Box 74007252 | Chicago | IL | 60674-7252 | USA |
| David A. Nice Builders, Inc. | 4571 Ware Creek Road | Williamsburg | VA | 23188 | USA |
| David Rippy Construction Inc | 3950 Midland Ave Suite F-2 | Glenwood Springs | CO | 81601 | USA |
| David Weber | Address on file | | | | |
| Davidson & Company LLP | 1200-609 Granville Street P.O. Box 10372 | Vancouver | BC | V7Y 1G6 | Canada |
| Day Elevator & Lift | 147 East 2nd Street Suite 101 | Mineola | NY | 11501 | USA |
| Dayton Landscaping | 1651 W Alex Bell Road | Dayton | OH | 45459 | USA |
| DBS Building Solutions Inc. | 815 Reservoir Ave 3rd Floor | Cranston | RI | 02917 | USA |
| DC Treasurer | Attn.: Business Licensing Division 1100 4th Street S.W. | Washington | DC | 20024 | USA |
| De Lage Landen Financial Services Inc | P.O. Box 41602 | Philadelphia | PA | 19101-1602 | USA |
| De Soto County Utilities | 2170 NE Roan St | Arcadia | FL | 34266 | USA |
| Debest Consulting LLC | 482 Laredo St., Unit K | Aurora | CO | 80011 | USA |
| DeBra-Kuempel Inc | 3976 Southern Avenue | Cincinnati | OH | 45227 | USA |
| Decibel Enterprise Inc | 350 Encinal Street Suite 700 | Santa Cruz | CA | 95060 | USA |
| Deep Rock | P.O. Box 660579 | Dallas | TX | 75266-0579 | USA |
| Del Rio Plaza Medical & Dental Plaza, LLC | 3703 Camino Del Rio South Suite 210 | San Diego | CA | 92108 | USA |
| Delaney Policy Group | 11 Beacon Street Suite 431 | Boston | MA | 02108 | USA |
| Delaware Breast Cancer Coalition Inc | 100 W 10th Street Suite 209 | Wilmington | DE | 19801 | USA |
| Delaware Cannabis Industry Association | 4023 Kennett Pike | Wilmington | DE | 19807 | USA |
| Delaware Office of the Marijuana Commissioner (OMC) | Thomas Collins Building 3rd Floor, Suite 1-A 540 S Dupont Hwy | Dover | DE | 19901 | USA |
| Deluxe | P.O. Box 742572 | Cincinnati | OH | 45274-2572 | USA |
| Democratic Governors Association | Attn: Meghan Meehan-Draper 1225 Eye Street NW, Suite 1100 | Washington | DC | 20005 | USA |
| Democratic Party of Virginia | 919 East Main Street Suite 2050 | Richmond | VA | 23219 | USA |
| Dentons US LLP | Dept. 3078 | Carol Stream | IL | 60132-3078 | USA |
| Denver Boxes | 300 W 53rd Ave Unit F | Denver | CO | 80216 | USA |
| Denver Fence Company | 4201 E Yale Ave, Suite 100 | Denver | CO | 80222 | USA |
| Denver Fire Department (Inspections/Permits) | Attn: Inspections/Permits P.O. Box 733422 | Dallas | TX | 75373-3422 | USA |
| Denver Packaging Company - DPAC | 5100 Cook Street | Denver | CO | 80216 | USA |
| Denver Westword | P.O. Box 5970 | Denver | CO | 80217 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Deptford Township Finance Department | 1011 Cooper Street | Deptford | NJ | 08096 | USA |
| Derek Webb | Address on file | | | | |
| Desert Aire | N120 W18485 Freistadt Road | Germantown | WI | 53022 | USA |
| Desert Flower Farms, LLC | 17875 Von Karman Ave Suite 150 | Irvine | CA | 92614 | USA |
| Desert Mountain Biosciences | 1776 N. Scottsdale Rd #2377 | Scottsdale | AZ | 85257 | USA |
| Desert Valley Pharmacy dba Sauce | 2949 North 31st Ave | Phoenix | AZ | 85017 | USA |
| Desert Valley Testing | 3520 N. 7th Street | Phoenix | AZ | 85014 | USA |
| Deskins Lawn Service LLC | 303 Snearly Drive | Marietta | OH | 45750 | USA |
| DeSoto County Tax Collector | P.O. Box 729 | Arcadia | FL | 34265 | USA |
| DH Pace Company, Inc. | 1901 E. 119th Street | Olathe | KS | 66061 | USA |
| Dharma Pharmaceuticals, LLC - Abingdon (GTI) | 26864 Watauga Road | Abingdon | VA | 24211 | USA |
| Diamond Electric Inc | 3566 Peachtree Run | Dover | DE | 19901 | USA |
| Diamond Mechanical Inc | 3588 Peachtree Run | Dover | DE | 19901 | USA |
| Diamond Mechanical, Inc. - AZ | 24661 N 49th Ave | Glendale | AZ | 85310 | USA |
| Diamond Packaging | P.O. Box 64676 | Baltimore | MD | 21264-6467 | USA |
| Diane Shears | Address on file | | | | |
| Dickinson & Avella, PLLC | 111 Washington Ave Suite 702 | Albany | NY | 12210 | USA |
| Diem Orange LLC | P.O. Box 456 | Clackamas | OR | 97015 | USA |
| DiFazio Power & Electric, LLC | 711 Grand Blvd | Deer Park | NY | 11729 | USA |
| Digital Healer | 15 Park Row Suite 23E | New York | NY | 10038 | USA |
| Digital Marketing Services Inc (GoldLeaf) | 273 Cahaba Valley Parkway | Pelham | AL | 35124 | USA |
| Digital Media Innovations, LLC (Notified) | c/o West Technology Group, LLC P O Box 74007143 | Chicago | IL | 60674 | USA |
| Dionysus, Inc. | 1220 Richmond Road Unit E | Williamsburg | VA | 23185 | USA |
| Direct Digital | 5080 Spectrum Drive Suite 116W | Addison | TX | 75001 | USA |
| Discount Ice | 2214 Channing St NE | Washington | DC | 20018 | USA |
| Discount Tire | P.O. Box 842349 | Los Angeles | CA | 90084-2349 | USA |
| Distru Corp | 2261 Market Street Ste 4110 | San Francisco | CA | 94114 | USA |
| Divine Specialties | 501 Library Street | San Fernando | CA | 91340 | USA |
| DIW Group LLC | 5 Stable Lane | Wilmington | DE | 19803 | USA |
| DIZPOT LLC | 2430 W Mission Lane Suite 6 | Phoenix | AZ | 85021 | USA |
| DK Hardware Supply LLC | 208 NW 6th Ave | Hallandale | FL | 33009 | USA |
| DLA Piper (Canada) LLP | 1133 Melville St Suite 2700 | Vancouver | BC | V6E 4E5 | Canada |
| DLA Piper LLP (US) | P.O. Box 780528 | Philadelphia | PA | 19178-0528 | USA |
| DocuSign, Inc. | P.O. Box 735445 | Dallas | TX | 75373-5445 | USA |
| Doing Better Business, Inc | 1549 Pleasant Valley Blvd | Altoona | PA | 16601 | USA |
| Dominic Stanley - Dominic's Paving | 609 Hedgerow Ct | Frederick | MD | 21703 | USA |
| Dongguan Tinpak Co Ltd | No 72, Guantai Road | Dongguan | Guangdong | 523000 | Hong Kong, China |
| Donnelley Financial, LLC | P.O. Box 842282 | Boston | MA | 02284-2282 | USA |
| Door Installations | 11091 Irma Drive | Northglenn | CO | 80233-3618 | USA |
| Dorsey & Whitney LLP | 50 South Sixth Street Suite 1500 | Minneapolis | MN | 55402 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Double Apple Wholesale Inc | 380 Swift Ave Ste 13 | South San Francisco | CA | 94080 | USA |
| Double Brow, LLC | 865 N. Albion St Suite 300 | Denver | CO | 80220 | USA |
| Doug Wasmuth | Address on file | | | | |
| Dove Vending, LLC | P.O. Box 2162 | Arvada | CO | 80001 | USA |
| Dozo (dba Lucent Botanicals) | 1940 Union St Unit 21 | Oakland | CA | 94607 | USA |
| DP Media Network | P.O. Box 8008 | Willoughby | OH | 44096-8008 | USA |
| Dragan Poledica | Address on file | | | | |
| Dragonfly Processing, LLC | 722 S State Street | Salt Lake City | UT | 84111 | USA |
| Dramm Corporation | P.O. Box 1960 1425 Dufek Drive | Manitowoc | WI | 54221-1960 | USA |
| Dreamcrop LLC | P.O. Box 101 | Ordway | CO | 81063 | USA |
| Dreamfields Massachusetts One Inc | 18 Progress Ave | Tynsborough | MA | 01879 | USA |
| Drecisco Farms LLC | 6348 Oakton Street | Morton Grove | IL | 60053 | USA |
| DrinkMore Water_ACH | 7595 A-Rickenbacker Drive | Gaithersburg | MD | 20879 | USA |
| Ducera Partners LLC | 11 Times Square | New York | NY | 10036 | USA |
| Duman's Lock & Safe, Inc. | 6779 Engle Road Suite L | Middleburg Hts | OH | 44130-7926 | USA |
| Dupre Solutions | 4 Corporate Drive | Essex Junction | VT | 05452 | USA |
| Duree & Company, Inc. | 10620 Griffin Road, Suite 208 | Fort Lauderdale | FL | 33328 | USA |
| DynaFire, Inc. | 109B Concord Dr. | Casselberry | FL | 32707 | USA |
| Dynamark Monitoring | 525 Northern Ave | Hagerstown | MD | 21742 | USA |
| Dynegy Energy Services, LLC | 6555 Sierra Drive | Irving | TX | 75039 | USA |
| E-470 Public Highway Authority | P.O. Box 5470 | Denver | CO | 80217-5470 | USA |
| Eagle Eyes Transport | Attn.:  Keef Brands Accounting Team P.O. Box 986 | Groton | MA | 01450 | USA |
| Eagle Rock Holdings, LLC | P.O. Box 2393 | Stuart | FL | 34992 | USA |
| Eastern Elevator Service & Sales Co | P.O. Box 24709 | New York | NY | 10087-4709 | USA |
| Eastern Lift Truck Co., Inc. | P.O. Box 307 | Maple Shade | NJ | 08052 | USA |
| Eastern Shore Extracts | 609 Williams Landing | Salisbury | MD | 21801 | USA |
| Easterseals Delaware & Maryland Eastern Shore | 61 Corporate Circle | New Castle | DE | 19720-2405 | USA |
| Easy Waste Management | 12173 Branford St | Sun Valley | CA | 91352 | USA |
| EBA Holdings, Inc | 2832 N. Omaha Ste 201 | Mesa | AZ | 85215 | USA |
| Ebbin for Virginia | P.O. Box 26415 | Alexandria | VA | 22313 | USA |
| eBottles.com | 4286 West Main Street | Jupiter | FL | 33458 | USA |
| Echsen Industries | 14715 Arminta St | Panorama City | CA | 91402 | USA |
| Eco Green Grow | 5000 E 41st Ave Unit 100 | Denver | CO | 80216 | USA |
| Economy Drain Service | 2139 Wilson Ave N.E | Warren | OH | 44483 | USA |
| Ed Green Electric Inc | 406 W Second St | Logan | OH | 43138 | USA |
| EDCO Disposal Corporation | P.O. Box 6887 | Buena Park | CA | 90622-6887 | USA |
| Edie Parker LLC | 9 E 63rd Street Floor 4 | New York | NY | 10065 | USA |
| Edison ParkFast | 110 Edison Place Suite 300 | Newark | NJ | 07102 | USA |
| Edun | P.O. Box 2 | Parachute | CO | 81635 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Edward Myers Properties, LLC | 3029 Woodland Drive, NW | Washington | DC | 20008 | USA |
| Edward Puglisi | Address on file | | | | |
| Edwards Vacuum LLC | Dept. CH 19935 | Palatine | IL | 60055-9935 | USA |
| Ego id Media | 3538 Adams Ave | San Diego | CA | 92116 | USA |
| EH Tech Inc DBA Nature's Market | 1675 Toronto Way | Costa Mesa | CA | 92626 | USA |
| Ehrlich Pest Control | P.O. Box 740608 | Cincinnati | OH | 19612 | USA |
| EJB Ventures LLC | 2921 W 38th Ave # 363 | Denver | CO | 80211 | USA |
| El Dorado Distro | 1141 Highland Way Suite A | Grover Beach | CA | 93433 | USA |
| Eldorado Artesian Springs Inc | P.O. Box 172526 | Denver | CO | 80217-2526 | USA |
| Electronic Industrial Controls | P.O. Box 348 | Acworth | GA | 30101 | USA |
| Element MD | 11501 Progress Lane | Princess Anne | MD | 21853 | USA |
| Elevated Creative Solutions | 1675 Manning Ave #7 | Los Angeles | CA | 90024 | USA |
| Elevated Equipment Supply | Way to Grow P.O. Box 1061 | Grand Junction | CO | 81502 | USA |
| Elf-Scapes LLC | 2519 S Shields Street # 134 | Ft Collins | CO | 80526 | USA |
| Elite Investigations LLC | 2001 Central Park Ave | Yonkers | NY | 10710 | USA |
| Elliott Lawncare and Snow Removal, Inc. | 8 Compound Circle | Martinsburg | WV | 25403 | USA |
| Ellsworth Electric, Inc. | 88 W. Lee Street | Hagerstown | MD | 21740 | USA |
| EMC Mechanical Services_ACH | P.O. Box 6328 | Richmond | VA | 23230 | USA |
| Emerald Bay Extracts | 138 New Mohawk Road Suite 170 | Nevada City | CA | 95959 | USA |
| Emily Wood | Address on file | | | | |
| Empire Air | 1703 Rachael St | Philadelphia | PA | 19115 | USA |
| Empire Connect LLC | 182 Business Center Dr. | Corona | CA | 92878 | USA |
| Encore Fire Protection | 70 Bacon Street | Pawtucket | RI | 02860 | USA |
| Endose LLC | 5716 Corporate Ave | Cypress | CA | 90630 | USA |
| Energy Management Systems | Accounts Receivable Dept 2833 P.O. Box 646 | Exton | PA | 19341-0646 | USA |
| Engage Trac LLC | 121 Freese Court | Folsom | CA | 91107 | USA |
| Engin Sciences Inc | 44 Cypress St | Brookline | MA | 02445 | USA |
| Enterprise Commercial Cleaning Inc. | 1488 Deer Park Ave Suite 253 | N. Babylon | NY | 11703 | USA |
| Environment Control of San Diego, Inc. | 4025 Camino Del Rio- South Suite 330 | San Diego | CA | 92108 | USA |
| Environment Control South Denver | P.O. Box 5105 | Greenwood Village | CO | 80155 | USA |
| Environmental Pest Control | 409 Jack Enders Blvd #2 | Berryville | VA | 22611 | USA |
| Enviro-Vac Inc | P.O. Box 484 | Bennett | CO | 80102 | USA |
| EON Office | 60 Tejon Street | Denver | CO | 80223 | USA |
| EPES Logistics Services, Inc | P.O. Box 35884 | Greensboro | NC | 27425 | USA |
| EPM Pros Inc. dba Bakerfield Solutions | P.O. Box 184 | Zionsville | IN | 46077 | USA |
| EQUA Specialty Risk Partners Corporation | Attn.: Accounting Department 1610N - 175 Bloor Street E | Toronto | ON | M4W 3R8 | Canada |
| Equifax | 4076 Paysphere Circle | Chicago | IL | 60674-4076 | USA |
| Equity Trade Inc | 4901 E12th Street Suite 108 | Oakland | CA | 94601 | USA |
| Eric Hoso | Address on file | | | | |
| ES Development & Management Corp. | 120 Worcester St | West Boylston | MA | 01583 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Etain, LLC | c/o Accounting Dept.<br>200 Business Park Drive Suite 109 | Armonk | NY | 10504 | USA |
| Eteros Technologies USA Inc. | 202-17665 66A Ave | Surrey | BC | V3S 2A7 | Canada |
| Ethos | P.O. Box 37635, PMB 65177 | Philadelphia | PA | 19101-0635 | USA |
| Euphoric Life Inc | 807 Industrial Dr | Hollister | CA | 95023 | USA |
| Eureka Vapor | 2190 S. Jason St. | Denver | CO | 80223 | USA |
| Eureka Vapor - California (Light Box Leasing) | 2193 E. 14th Street | Los Angeles | CA | 90021 | USA |
| Evermore Cannabis Company | 500 Redland Ct Ste 209 | Owings Mills | MD | 21117 | USA |
| Eversheds Sutherland (US) LLP | 700 Sixth Street, NW, Suite 700 | Washington | DC | 20001-3980 | USA |
| Evidence - California State Distribution | P.O. Box 57919 | Sherman Oaks | CA | 91413 | USA |
| Excel Pro Carpet Cleaning Inc | 9251 Elk Mountain Cir | Littleton | CO | 80125 | USA |
| Exhale Systems Inc | 14020 Grand River Avenue | Detroit | MI | 48227 | USA |
| Exotic Elevations dba AHI Group | 44222 Greenery Lane | Hollywood | MD | 20636 | USA |
| Extra Mile Landscapes | 8864 Richmond Road W Suite 102 | Toana | VA | 23168 | USA |
| Extract Consultants | 7321 Heritage Square Dr. Suite 2110 | Granger | IN | 46530 | USA |
| Extract Labs | 1399 Horizon Ave | Lafayette | CO | 80026 | USA |
| Extraction Goods LLC | 150 N William Dillard Dr Suite D107 | Gilbert | AZ | 85233 | USA |
| ExtractionTek Solutions | 4975 Miller Street | Wheat Ridge | CO | 80033 | USA |
| ExtractionTek Stainless | 4975 Miller Street | Wheat Ridge | CO | 80033 | USA |
| Eybna Inc | 7647 Hayvenhurst Ave., Unit 30 | Van Nuys | CA | 91406 | USA |
| EyeRate Inc | P.O. Box 581296 | Elk Grove | CA | 95758 | USA |
| Eyeson Digital Surveillance Systems | 64 NE 1st Street | Miami | FL | 33132 | USA |
| EZ Remodeling Service LLC | 1708 Arcola Ave | Silver Spring | MD | 20902 | USA |
| EZ Services LLC | 1147 Love Joy Street | Silver Spring | MD | 20902 | USA |
| EZ Trim Global Harvest Solution | 2400 Industrial Lane Suite 1500 | Broomfield | CO | 80020 | USA |
| EzyCure LLC | P.O. Box 75 | Harrington | DE | 19952 | USA |
| Fabricon Modular | 6000 Philips Hwy., Ste 4 | Jacksonville | FL | 32216 | USA |
| Fair Housing Federation of Southern California | 5917 Chula Vista Way #8 | Los Angeles | CA | 90068 | USA |
| Fairview Landscapes LLC | 29 Hillside Rd | Montague | MA | 01351 | USA |
| Falasca Mechanical Inc. | 3329 North Mill Road | Vineland | NJ | 08360 | USA |
| Faris Qawasmi | 1508 Calabria St. | Santee | CA | 92071 | USA |
| Farkas Farms, LLC | 19341 Vermont Street | Grafton | OH | 44044 | USA |
| Farmaceutical Rx of PA LLC | 660 MLK Jr Blvd | Farrell | PA | 16121 | USA |
| Fast Signs - WV | 107 Beckley Plaza | Beckley | WV | 25801 | USA |
| Federal Rent A Fence | P.O. Box 266 | West Berlin | NJ | 08091 | USA |
| FedEx | P.O. Box 371461 | Pittsburgh | PA | 15250-7461 | USA |
| FedEx Freight | P.O. Box 223125 | Pittsburgh | PA | 15251-2125 | USA |
| Fells Group LLC | 524 S Bond St | Baltimore | MD | 21231 | USA |
| Fernway Garden State LLC | 178 Industrial Drive | Northampton | MA | 01060 | USA |
| Fernway LLC | 178 Industrial Drive | Northampton | MA | 01060 | USA |
| Feuerstein Kulick LLP | 420 Lexington Ave Suite 2024 | New York | NY | 10170-2099 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| FFD Enterprises MA, Inc | 40 Woodland St | Hartford | CT | 06105 | USA |
| Fidelity Power Systems | 25 Loveton Circle | Sparks | MD | 21152 | USA |
| Fields Family Farmz | 8535 Elder Creek Rd #200 | Sacramento | CA | 95828 | USA |
| Fiix, Inc | 40 Hanna Avenue, Suite 500 | Toronto | ON | M6K 3N7 | Canada |
| Filamatic | Attn Accounts Receivable 4119-27 Fordleigh Road | Baltimore | MD | 21215-2292 | USA |
| Final Bell Corp | c/o Joost 7731 Hayvenhurst Ave Unit B | Van Nuys | CA | 91406 | USA |
| Fingerboard Farm | 10240 Fingerboard Rd | Ijamsville | MD | 21754 | USA |
| FinQuery | P.O. Box 771470 | St. Louis | MO | 63177-9816 | USA |
| Fire Protection Equipment Company | 7206 Impala Drive | Richmond | VA | 23228 | USA |
| Firelands Scientific_ACH | 38 Main St. Suite 360 | Westlake | OH | 44145 | USA |
| Firmex Corp | 110 Spadina Ave Suite 700 | Toronto | ON | M5V 2K4 | Canada |
| First Advantage Infinite ID LLC | 1 Concourse Pkwy NE Suite 200 | Atlanta | GA | 30328 | USA |
| First Choice Security Agency LLC | 106 Miles Allen Blvd | Elkland | PA | 16920 | USA |
| FIRST Insurance Funding | P.O. Box 7000 | Carol Stream | IL | 60197-7000 | USA |
| First State Holdings II LLC | 450 B and O Lane | Wilmington | DE | 19804 | USA |
| Firstup Inc | P.O. Box 888333 | Los Angeles | CA | 90088-8333 | USA |
| FiSai Fund I LP | 180 N Las Palmas Ave | Los Angeles | CA | 90004 | USA |
| Fisher Excavation LLC | 1023 Norris Street | Saxton | PA | 16678 | USA |
| FisherBroyles | P.O. Box 735232 | Dallas | TX | 75373-5232 | USA |
| Five Points Technology Group | P.O. Box 37445 | Tallahassee | FL | 32315 | USA |
| FLA Land Holding One, LLC | 8989 S Orange Ave | Orlando | FL | 32824 | USA |
| FLA Land Holdings Two, LLC | 8989 S Orange Ave | Orlando | FL | 32824 | USA |
| FlackTek SpeedMixer, Inc. | 1708 Hwy 11 | Landrum | SC | 29356 | USA |
| Fleet Management Services | 5750 Fairfax St | Commerce City | CO | 80022 | USA |
| FlexFone | 11990 Grant Street Suite 550 | Northglenn | CO | 80233 | USA |
| Flora Media, Inc. | 4247 Sespe Avenue | Sherman Oaks | CA | 91403 | USA |
| Floralawn, Inc. | P.O. Box 91597 | Lakeland | FL | 33804 | USA |
| FloraWorks | 9255 SE McBrod Ave | Milwaukee | OR | 97222 | USA |
| Florida Calibration Lab | 3408 W 84 Street #109 | Hialeah | FL | 33018 | USA |
| Florida Cannalytics, LLC | 2251 Consolate Drive #AB | Orlando | FL | 32837 | USA |
| Florida Department of Health - Office of Medical Marijuana Use | Attn.: Office of Medical Marijuana P.O. Box 6625 | Tallahassee | FL | 32314-6625 | USA |
| Flower Expo, LLC | 645 W 9th Street Unit 110-129 | Los Angeles | CA | 90015 | USA |
| Fluids Manufacturing Inc. | Attn.: Mammoth Distribution P.O. Box 16297 | North Hollywood | CA | 91615 | USA |
| FN Group Holdings - Wellspring Fields | 4000 Lake Rockwell Rd | Ravenna | OH | 44266 | USA |
| Foley & Lardner LLP | P.O. Box 1819 | Tallahassee | FL | 32302 | USA |
| Foley, Inc. | P.O. Box 787132 | Philadelphia | PA | 19178 | USA |
| Forest Flower LLC | 28150 Gum Tree Road | Dagsboro | DE | 19939 | USA |
| Forest St. Manufacturing (Dialed In Gummies) | 1772 Platte St. | Denver | CO | 80207 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Forever 46 LLC | 221 East 6th Street | Tucson | AZ | 85705 | USA |
| Fort Consulting | 107 S. Southgate Drive | Chandler | AZ | 85226 | USA |
| Forward Thinking | 575 Jericho Tpke Suite 300 | Jericho | NY | 11753 | USA |
| Fountain of Wellbeing | 7231 Hinds Ave | Los Angeles | CA | 91605 | USA |
| Four Daughters Compassionate Care Inc (Verano) | 224 W Hill St 4th Floor | Chicago | IL | 60610 | USA |
| Four Star Manufacturing LLC | 8360 Wilcox Ave | Cudahy | CA | 90201 | USA |
| Fox Rothschild LLP | Attn.: Danielle Gargon 2000 Market Street 20th Floor | Philadelphia | PA | 19103-3222 | USA |
| FPL | General Mail Facility | Miami | FL | 33188-0001 | USA |
| Frank Savage | Address on file | | | | |
| Franklin Bioscience OH LLC_ACH | 301 Yamato Road, Suite 3250 | Boca Raton | FL | 33431 | USA |
| Franklin Labs, LLC (Trulieve) | P.O. Box 164195 | Altamonte Springs | FL | 32716-4195 | USA |
| Freedom Green | 279 Titan Road | Saxton | PA | 16678 | USA |
| FreeWorld Genetics | 3219 Lakeview Circle | Longmont | CO | 80503 | USA |
| Fresh Start Landscapes | P.O. Box 1091 | Glenwood Springs | CO | 81602 | USA |
| Friends of Charniele Herring | P.O. Box 11779 | Alexandria | VA | 22312 | USA |
| Friends of Don Scott | 355 Crawford Street Suite 704 | Portsmouth | VA | 23704 | USA |
| Friends of Lashrecse Aird | P.O. Box 3943 | Petersburg | VA | 23805 | USA |
| Fritsch Milling & Sizing, Inc | 57 Grant Dr. Suite G | Pittsboro | NC | 27312 | USA |
| Front Range Disposal Inc | 5086 S Oak Court | Littleton | CO | 80127 | USA |
| Frontier Communications Corporation | P.O. Box 740407 | Cincinnati | OH | 45274-0407 | USA |
| Frontier Mechanical Inc. | 3800 S. Federal Blvd. | Englewood | CO | 80110 | USA |
| Frontpoint Security Solutions LLC | P.O. Box 49018 | Baltimore | MD | 21297-4918 | USA |
| Frost Brown Todd LLC | P.O. Box 5716 | Cincinnati | OH | 45201-5716 | USA |
| FTI Consulting Canada, Inc. | P.O. Box 104 | Toronto | ON | M5K1G8 | Canada |
| Fulton Peoria Partners LLC | 839 W Fulton Market | Chicago | IL | 60607 | USA |
| Futurevision Representative, LLC | 517 S Vine St | Denver | CO | 80209 | USA |
| FW Green Investments LLC | 12171 Omniplex Court | Cincinnati | OH | 45240 | USA |
| FWA, Inc. | 2639 N 31st Ave | Phoenix | AZ | 85009 | USA |
| FWA, Inc. Mesa | 6856 E Parkway Norte | Mesa | AZ | 85212 | USA |
| Fyllo | 433 West Van Buren Street Suite 200 | Chicago | IL | 60607 | USA |
| Gagnier Communications LLC | 28 Liberty Street Suite 2850 | New York | NY | 10036 | USA |
| Galaxy Labs LLC | 7820 Graphic Drive Suite 105 | Tinley Park | IL | 60477 | USA |
| Gallo Moving and Storage | 120 Quarry Dr. | Milford | MA | 01757 | USA |
| Garcias Home Solutions | 22515 Sweetspire Dr | Clarksburg | MD | 20871 | USA |
| Garden Dominion Supply | 18113 Maugans Avenue Suite 101 | Hagerstown | MD | 21740 | USA |
| Garden Greens LLC | 3665 North Mill Road | Vineland | NJ | 08360 | USA |
| Garfield County Treasurer | Carrie Couey Treasurer P.O. Box 1069 | Glenwood Springs | CO | 81602-1069 | USA |
| Garton's Rigging Inc. | 3436 N. Mill Road | Vineland | NJ | 08360 | USA |
| Gatsby Holdings, LLC | 1707 Copper Ridge Spur Unit A | Steamboat Springs | CO | 80487 | USA |
| GB2 LLC | 1377 Corporate Center Parkway | Santa Rosa | CA | 95407 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| GCM Management Services Inc. | 6500 Florin Perkins Rd. | Sacramento | CA | 95828 | USA |
| GDBS Distributors LLC | 5043 Industrial Road | Wall | NJ | 07727 | USA |
| Gen1 Protection | 4625 W Byron Pl | Denver | CO | 80212 | USA |
| General Air | 1105 Zuni St | Denver | CO | 80204 | USA |
| GeneralAire | 115 N. 5th Street P.O. Box 110 | Darby | PA | 19023 | USA |
| Generation IACP Inc. | 22 St. Clair Avenue East 18th Floor | Toronto | ON | M4T 2S3 | Canada |
| Genric Inc | P.O. Box 773347 | Detroit | MI | 48277-3347 | USA |
| GF Distribution LLC | 3165 Red Hill Ave | Costa Mesa | CA | 92626 | USA |
| GFL Environmental (Baltimore) | P.O. Box 791519 | Baltimore | MD | 21279-1519 | USA |
| GFL Environmental (Houston) | P.O. Box 4524 | Houston | TX | 77210-4524 | USA |
| GHT LLC | 13800 E Moncrieff Place | Aurora | CO | 80011 | USA |
| Gillmore Security | 26165 Broadway Ave | Cleveland | OH | 44146 | USA |
| Giordano's Waste & Recycle Management | 110 N Mill Road | Vineland | NJ | 08360 | USA |
| gLeaf | 4715 Arcadia Drive Suite 110 | Frederick | MD | 21703 | USA |
| Glen Summit Springs Water | c/o Tulpehocken Mountain Spring Water P.O. Box 129 | Mountain Top | PA | 18707 | USA |
| Glessner Technologies | 1216 Sherman Ave | Hagerstown | MD | 21740 | USA |
| Global Equipment Company Inc. | 29833 Network Place | Chicago | IL | 60673-1298 | USA |
| Global Industrial | 29833 Network Place | Chicago | IL | 60673-1298 | USA |
| Global Swoosho Megacom LLC | 154 Krog Street NE Suite 185 | Atlanta | GA | 30307 | USA |
| Glue Machinery Corp | 4234 Boston Street | Baltimore | MD | 21224 | USA |
| Golden Leaf Wellness Inc. DBA High Grade | 2320 E Baseline #148 - 490 | Phoenix | AZ | 85042 | USA |
| Golden Piedmont Labs | 2525 Houghton Ave. P.O. Box 1415 | South Boston | VA | 24592 | USA |
| Golden State Recycling Collective | 1714 Franklin Street Suite 100-208 | Oakland | CA | 94612 | USA |
| GoldenLeaf California LLC | 8137 Elder Creek Road | Sacramento | CA | 95824 | USA |
| Gonzalez Asphalt Inc | 3001 W Lincoln St | Phoenix | AZ | 85009 | USA |
| Good Chemistry | 16840 E Iliff Ave. | Aurora | CO | 80013 | USA |
| Good Feels Inc | Attn.: Finance 23 Jayar Rd., Suite 6 | Medway | MA | 02053 | USA |
| Goodmans LLP | 333 Bay St. Ste 3400 | Toronto | ON | M5H 2S7 | Canada |
| Google G Suite | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | USA |
| gotoPremiumFinance.com | P.O. Box 4312 | Woodland Hills | CA | 91365-4312 | USA |
| Gottlieb Ferderrick & Lutz Ltd | 1658 Maple Ave | Zanesville | OH | 43701 | USA |
| Gould & Ratner LLP | 222 N. LaSalle Street Suite 300 | Chicago | IL | 60601 | USA |
| GoZero Ventures, LLC | 222 S Chadbourne Ave | Los Angeles | CA | 90049 | USA |
| GP Operations | 15858 Little Morongo Road | Desert Hot Springs | CA | 92240 | USA |
| GPS Transportation LLC | 2186 South Jason Street | Denver | CO | 80223 | USA |
| Grace's Garden Center | 8739 Temple Terrace Highway | Tampa | FL | 33637 | USA |
| Grainger, Inc. | Dept. 886492091 P.O. Box 419267 | Kansas City | MO | 64141-6267 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Grand Brands | Attn.:Virginia Beach General District Court 2425 Nimmo Parkway | Virginia Beach | VA | 23456 | USA |
| Granite Telecommunications | P.O. Box 830103 | Philadelphia | PA | 19182-0103 | USA |
| Grassroots - IL (Curaleaf) | 477 Elm Place | Highland Park | IL | 60035 | USA |
| Grassroots Clothing | 2550 W 2nd Ave | Denver | CO | 80219 | USA |
| Grateful Grove | 6185 Arapahoe Road | Boulder | CO | 80303 | USA |
| Graystone Spring Mills, L.C. | P.O. Box 2530 | Winchester | VA | 22604 | USA |
| Greater Lowell Health Alliance (GLHA) | 295 Varnum Ave | Lowell | MA | 01854 | USA |
| Greater Purpose | 3602 Kennedy Road | South Plainfield | NJ | 07080 | USA |
| Green Analytics East LLC | 3535 Quakerbirdge Road Suite 101-102 | Hamilton | NJ | 08619 | USA |
| Green Analytics Massachusetts, LLC | 40 Speen Street Suite 301 | Framingham | MA | 01701 | USA |
| Green Analytics Virginia, LLC | 10338 Stony Run Lane | Ashland | VA | 23005 | USA |
| Green Analytics WV, LLC | 2044 Meadowbrook Road | Bridgeport | WV | 26330 | USA |
| Green Analytics, MD, LLC | 9140 Guildford Road Suite A | Columbia | MD | 21046-2592 | USA |
| Green CO2 | 1281 E Magnolia Unit D #108 | Fort Collins | CO | 80524 | USA |
| Green Cross Colorado LLC | 660 Bryant St. | Denver | CO | 80204 | USA |
| Green Dot Labs | 7077 Winchester Circle | Boulder | CO | 80301 | USA |
| Green Earth Company | 742 Whistleysburg Road | Harrington | DE | 19952 | USA |
| Green Earth Pharmacy | 1227 W 253rd St | Harbor City | CA | 90710 | USA |
| Green for Green | P.O. Box 7133 | Denver | CO | 80207 | USA |
| Green Growth Group Inc (MariMed) | 13136 North Chestnut Lane | Mt. Vernon | IL | 62864 | USA |
| Green Gruff USA Inc. | 2234 North Federal Hwy #1176 | Boca Raton | FL | 33431 | USA |
| Green Habitat | 756 East Washington Blvd | Los Angeles | CA | 90021 | USA |
| Green Images Lawn & Landscape LLC | 3439 State Route 125 | Bethel | OH | 45106 | USA |
| Green Investment Partners LLC_ACH | 3000 E Main Street Suite 190 | Columbus | OH | 43209 | USA |
| Green Light Energy Conservation | 585 Prospect St. Unit 308 | Lakewood | NJ | 08701 | USA |
| Green Lightning Cultivation LLC | 1503 Taylors Lane | Cinnaminson | NJ | 08077 | USA |
| Green Meadows Farm, LLC | 64 Mill Street | Southbridge | MA | 01550 | USA |
| Green Spectrum Trading LLC | 14835 Bessemer St | Los Angeles | CA | 91411 | USA |
| GreenBroz Inc. | 6255 N. Hollywood Blvd | North Las Vegas | NV | 89115 | USA |
| Greenfield Business Association | P.O. Box 1315 | Greenfield | MA | 01302 | USA |
| Greenfield Organix | 900 Cherry Ave | Greenfield | CA | 93927 | USA |
| Greenhouse Building Solutions LLC | 2715 Parkway St | Lakeland | FL | 33811 | USA |
| Greenhouse Software, Inc | P.O. Box 632047 | Cincinnati | OH | 45263-2047 | USA |
| Greenlane Wholesale | 2312 Park Ave #607 | Tustin | CA | 92782 | USA |
| Greenleaf Therapeutics LLC (Acreage) | P.O. Box 51117 | Newark | NJ | 07101 | USA |
| GreenmindEvents LLC | Destiny Klein 7 Tea St Ext | Charlemont | MA | 01339 | USA |
| Greens Goddess Products Inc. | 3839 N. 35th Ave. | Phoenix | AZ | 85017 | USA |
| Greenwurx Temp LLC | 7514 Girard Ave 1308 | La Jolla | CA | 92037 | USA |
| Gregory Clements (Sterling Hemp) | 11321 Paige Road | Woodford | VA | 22580 | USA |
| Gregory Coleman | Address on file | | | | |
| Griffin Greenhouse Supplies Inc | P.O. Box 712937 | Philadelphia | PA | 19171-2937 | USA |
| Grizzly Peak Farms, LLC | 7667 Vickers St. | San Diego | CA | 92111 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| GroClarity | 5013 E Washington Street Suite 130 | Phoenix | AZ | 85034 | USA |
| Gron OH (Standard Wellness) | 105 Commerce Drive | Gibsonburg | OH | 43431 | USA |
| Groot Industries, Inc. | P.O. Box 535233 | Pittsburgh | PA | 15253-5233 | USA |
| Grove Bags | 26201 Richmond Road Unit D | Bedford Heights | OH | 44146 | USA |
| Grow Generation_ACH | P.O. Box 645038 | Dallas | TX | 75264-5038 | USA |
| Grow Ohio LLC_ACH | P.O. Box 84 | East Fultonham | OH | 43735 | USA |
| Grow West MD, LLC | 975 Kelly Road Ste D | Cumberland | IL | 21502 | USA |
| Growers House | 3635 E. 34th St. | Tucson | AZ | 85713 | USA |
| Growzilla5280 LLC | 2069 Mullins Ave #8 | Alamosa | CO | 81101 | USA |
| GRU | P.O. Box 147051 | Gainesville | FL | 32614-7051 | USA |
| Grumpy Dutchman | P.O. Box 974 | Silver Plume | CO | 80476 | USA |
| GS Holistic, LLC | 1123 Locust St #166 | St. Louis | MO | 63101 | USA |
| GS NJ LLC & KSS | 422 Larkfield Center, #255 | Santa Rosa | CA | 95403 | USA |
| Guaranteed Green Ltd | 4710 Nome Street P.O. Box 390251 | Denver | CO | 80239 | USA |
| Gulf Coast Locksmith LLC | 4066 Evans Ave Unit 9 | Fort Myers | FL | 33901 | USA |
| GVM Communications Inc | 309 Lafayette Ave Suite 10B | Brooklyn | NY | 11239 | USA |
| GWR CA, LLC | P.O. BOX 188 | GONZALES | CA | 93926 | USA |
| H.E. Anderson Company | P.O. Box 1006 | Muskogee | OK | 74402 | USA |
| Haddon Township Equity Initiative | 1 Eves Drive Suite 111 | Marlton | NJ | 08053 | USA |
| Halcyon Mobile Security Solutions | 4901 Morena Blvd Suite 811 | San Diego | CA | 92117 | USA |
| Hale Trailer Brake & Wheel Inc. | P.O. Box 1400 | Voorhees | NJ | 08043 | USA |
| Hamilton Farms LLC | 1501 Oakland Ave Ste R | Millville | NJ | 08332 | USA |
| Happy Head Marketing LLC | 360 NE 75th Street Unit 119 | Miami | FL | 33138 | USA |
| Happy Travels, LLC. | 6225 Progressive Ave. Suite 200 | San Diego | CA | 92154 | USA |
| Hardy Mid-Ohio Development, LLC | P.O. Box 386 | Williamstown | WV | 26187 | USA |
| Harmony Environmental, Inc. | 3362 Cat Brier Trail | Harmony | FL | 34773 | USA |
| Harrington Industrial Plastics LLC_ACH | P.O. Box 676273 | Dallas | TX | 75267-6273 | USA |
| Harris Jones & Malone, LLC | 2423 Maryland Ave STE 100 | Baltimore | MD | 21218 | USA |
| Harvest Care Medical, LLC | 204 Ron Watson Road | Bridgeport | WV | 26330 | USA |
| Harvest Grows (Trulieve) | Attn: Accounting<br>1306 E 55th Street | Cleveland | OH | 44103 | USA |
| Harvest of Colorado LLC (Trulieve) | P.O. Box 227163 | Dallas | TX | 75222 | USA |
| Harvest of Maryland Cultivation LLC (Trulieve) | P.O. Box 227163 | Dallas | TX | 75222-7163 | USA |
| Harvest Processing LLC (Trulieve) | Att: Treasury<br>3080 N Civic Center Plaza Suite 101 | Scottsdale | AZ | 85251 | USA |
| Haulaway Storage Containers, Inc. | P.O. Box 7096 | Pasadena | CA | 91109-9952 | USA |
| Haun Specialty Gases, Inc. | 5921 Court Street Road | Syracuse | NY | 13206 | USA |
| Hawke McKeon & Sniscak | 100 N. 10th Street | Harrisburg | PA | 17101 | USA |
| Hawkins Landscaping | 3881 Spectrum Farms Road | Felton | DE | 19943 | USA |
| HBK CPAs & Consultants | 6603 Summit Drive | Canfield | OH | 44406 | USA |
| HC Ventures Inc | 3658 Woodlawn Dr | Honolulu | HI | 96822 | USA |
| HCFL | 1954 Greenspring Drive Suite 305 | Timonium | MD | 21093 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| HDC Group LLC - Timeless Vapes | 1291 Brummel Ave | Elk Grove Village | IL | 60007 | USA |
| Headset | P.O. Box 6562 | Pasadena | CA | 91109-6568 | USA |
| Heartland Industries LLC | 3107 West Colorado Ave #282 | Colorado Springs | CO | 80904 | USA |
| Heidolph NA | P.O. Box 2667 | Cinnaminson | NJ | 08077 | USA |
| Heidolph North America | P.O. Box 2667 | Crimson | NJ | 08077 | USA |
| Helios - Hypeereon Corporation | 8 Light Sky Court Suite 2 | Sacramento | CA | 95828 | USA |
| Helios Labs, LLC | 2150 Parkes Drive | Broadview | IL | 60155 | USA |
| Helm Management Inc. | 336 East 59th Street 2nd Floor | New York | NY | 10022-1507 | USA |
| Hemp American Media Group | 16211 N Scottsdale Road A6A, Suite 235 | Scottsdale | AZ | 85254 | USA |
| Hemp Corporation | 2 Rutgers Rd | Pittsburgh | PA | 15205 | USA |
| Hera Solution LLC DBA New Earth | 254 Palisade Ave Unit 664 | Garfield | NJ | 07026 | USA |
| Herb Dr LLC | Attn.: Javier Vargas<br>7850 N. Silverbell Rd 114-449 | Tucson | AZ | 85743 | USA |
| Herbal Wellness Center Inc | 4152 N 39th Avenue | Phoenix | AZ | 85109 | USA |
| HGA International B.V. | Tijvoortsebaan 2 5051 HJ Goirle | Poppelseweg | | 5051 HJ Goirle, | Netherlands |
| Hi Bio Health | 7850 N. Silverbell Road 114-449 | Tucson | AZ | 85743 | USA |
| Hi Meadow Consulting LLC | 129 Hi Meadow Drive | Bailey | CO | 80421 | USA |
| High Country Engineering Inc | 1517 Blake Ave Suite 101 | Glenwood Springs | CO | 81601 | USA |
| High Five Inc dba Wemelco Industries Inc | 19 Wemelco Way | Easthampton | MA | 01027 | USA |
| High Grass Farms LLC | 1395 Rt 539 | Little Egg Harbor | NJ | 08087 | USA |
| High Mountain Imports_ACH | 5680 Logan Ct | Denver | CO | 80216 | USA |
| High Valley Management LLC | 1225 W. Deer Valley Road | Phoenix | AZ | 85027 | USA |
| Higher Logic LLC | 3560 Cadillac Ave | Costa Mesa | CA | 92626 | USA |
| Higher Yields Consulting LLC | 3201 Brighton Blvd #387 | Denver | CO | 80216-3694 | USA |
| Highgate Capital Partner NY LLC | 425 East 58th Street Apt 3H | New York | NY | 10022 | USA |
| Highland Park Patient Collective, Inc. | 21200 Erwin St. | Woodland Hills | CA | 91367 | USA |
| High-Minded Events | 1761 W. Morse Ave #3S | Chicago | IL | 60626 | USA |
| Hillfire Tariff Labs | 38 Main St Suite 360 | Westlake | OH | 44145 | USA |
| Hippie Hounds | 2403 Broadview Ave | Conway | AR | 72034 | USA |
| Hi-Rise Group LLC | 32040 US-45 | Peotone | IL | 60468 | USA |
| HM Green Solutions, Inc. | 148 Marlboro Rd. | Southborough | MA | 01772 | USA |
| HMS Health, LLC (Terrascend) | 357 South Gulph Rd. Suite 330 | King of Prussia | PA | 19406 | USA |
| HMS Legal | 501 Corporate Circle Suite 302 | Harrisburg | PA | 17110 | USA |
| HMS Processing (Terrascend) | 273 E. Memorial Blvd | Hagerstown | MD | 21740 | USA |
| Hocking County Treasurer | Attn: Janie M Harris<br>P.O. Box 28 | Logan | OH | 43138 | USA |
| Holistic Farms | Attn.: PA Accounting<br>1900 West Park Drive, Ste. 280 | Westborough | MA | 01581 | USA |
| Holistic Health Group Inc | 477 Wareham Street | Middleboro | MA | 02346 | USA |
| Holistic Industries, Inc - MA | Attn: MA Accounting<br>1900 West Park Dr. Ste 280 | Westborough | MA | 01581 | USA |
| Holland & Hart LLC | P.O. Box 17283 | Denver | CO | 80217-0283 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Holland Plaza Associates LP | 301 Cleveland Place Suite 103 | Virginia Beach | VA | 23462 | USA |
| Home Paramount Pest Control Company | P.O. Box 727 | Forest Hill | MD | 21050 | USA |
| Hong Kong BBT Industrial Co., Ltd | 12/F,Huichao Tech Building, Jinhai Rd Yantian, Xixiang, Bao'an District | Shenzhe | Guangdong | | China |
| Hong Kong Siko Technology | FLAT/RM 1405B 14/F The Belgian Bank Building Nos.721-725 Nathan Road Mongkok | Mongkok, Kowloon | | | Hong Kong, China |
| Hospitality Pathways | 205 West 76th Street PH2A | New York | NY | 10023 | USA |
| Howards Heating and Cooling | 121 Madison St | Algonquin | IL | 60102 | USA |
| Howards Improvements | 9530 Nicklaus Lane | Lakewoods | IL | 60014 | USA |
| HRI Interior Solutions | 119 Morris Rd | Schenectady | NY | 12304 | USA |
| HS Wholesale Limited | 511 S Vista Ave | Addison | IL | 60101 | USA |
| Huber USA, Inc. | 1101 Nowell Road Suite 110 | Raleigh | NC | 27607 | USA |
| Hubspot, Inc. | P.O. Box 419842 | Boston | MA | 02241-9842 | USA |
| Huddle Automotive | 4228 B Street Route 133 | Batavia | OH | 45103 | USA |
| Hudson River Industries | 119 Morris Rd | Schenectady | NY | 12304 | USA |
| Hudson River Moving & Storage LLC | 501 Windsor Drive | Secaucus | NJ | 07094 | USA |
| Humane Society of the Ohio Valley | 90 Mount Tom Road | Marietta | OH | 45750 | USA |
| Humboldt Masters, LLC | 215 Shrewsbury Street | West Boylston | MA | 01583 | USA |
| Hundred Percent Labs_ACH | 103 Day Road | Mount Orab | OH | 45154 | USA |
| Hunter + Esquire | Attn.: Jessica Passman 4090 Old Westbury Court | Boulder | CO | 80301 | USA |
| Hurd Construction Management | 6000 Philips Hwy., Suite 4 | Jacksonville | FL | 33216 | USA |
| Huron County Treasurer | Attn: Megan R. Bursley 16 East Main Street, Floor 1 | Norwalk | OH | 44857-1565 | USA |
| Hydro Phase Services, LLC. | P.O. Box 9379 | Cincinnati | OH | 45209 | USA |
| Hyphae Colorado LLC | 2414 N Washington St | Denver | CO | 80205-3108 | USA |
| IC Collective | 2 Biscayne Blvd Suite 2600 | Miami | FL | 33131 | USA |
| Ice Miller LLP | One American Square Suite 2900 | Indianapolis | IN | 46282-0200 | USA |
| Icon Systems Group | 10489 W 83rd Dr | Arvada | CO | 80005 | USA |
| ICS - Insurance Brokers | 4 Glyndon Drive Suite 2F | Reisterstown | MD | 21136 | USA |
| iDeals Solutions Group | 815 N Royal Street, Suite 202 | Alexandria | VA | 22314 | USA |
| IES Commercial, Inc. | 1010 Bowen Parkway | Suffolk | VA | 23435 | USA |
| IESO | P.O. Box 386 | Carbondale | IL | 62903 | USA |
| IFC Solutions Inc | 1601 E Linden Avenue | Linden | NJ | 07036-1508 | USA |
| iGlobal, LLC | 5429 5th Street NW | Washington | DC | 20011 | USA |
| Ilera Healthcare | 420 Plymouth Road | Plymouth Meeting | PA | 19462 | USA |
| Ilera Healthcare (Terrascend) | 3553 W Chester Pike | Newtown Square | PA | 19073 | USA |
| ILLA Canna LLC | 12420 and 12426 San Fernando Road | Sylmar | CA | 91342 | USA |
| Illicit Gardens NJ LLC | 3823 N Cobbler Road | Independence | MO | 64058 | USA |
| Illinois Department of Agriculture | Attn.: Bureau of Medicinal Plants 2229 Diehl Rd | Aurora | IL | 60502 | USA |
| Illinois Department of Agriculture - Bureau of Can. Licensing & Admin | Attn.: Bureau of Cannabis Licensing & Administration State Fairgrounds – | Springfield | IL | 62794 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| | 801 E. Sangamon Ave. | | | | |
| Illinois Department of Agriculture - Bureau of Enviro. Programs | Attn.: Bureau of Environmental Programs<br>P.O. Box 19281 | Springfield | IL | 62794 | USA |
| Illinois Dept of Financial & Prof. Regulation | 100 W. Randolph St., 9th floor | Chicago | IL | 60601 | USA |
| Illinois Dept of Financial & Prof. Regulation - Cannabis Control Section | Attn.: Cannabis Control Section<br>555 W. Monroe St Suite 800 | Chicago | IL | 60661 | USA |
| Illinois Dept of Financial & Prof. Regulation - Medical Cannabis Section | 555 W. Monroe St Suite 500 | Chicago | IL | 60661 | USA |
| Illinois Emergency Management Agency | 1035 Outer Park Dr. | Springfield | IL | 62704 | USA |
| Illuminated Extractors LTD | 832 E. Lincoln Ave Unit #2D | Fort Collins | CO | 80524 | USA |
| ImageFirst | P.O. Box 778941 | Chicago | IL | 60677-8941 | USA |
| Impact Fire Services | P.O. Box 735063 | Dallas | TX | 75373-5063 | USA |
| Impact Fire Services, LLC | 1 Chisholm Trail Rd, Suite 330 | Round Rock | TX | 78681 | USA |
| Impello Biosciences | 2601 S Lemay Ave Suite 7 #402 | Fort Collins | CO | 80525 | USA |
| Imperial Laboratories LLC | 131 Hallock Lane | Rocky Point | NY | 11778 | USA |
| Imperial Products LLC | 2638 Davisson Street | River Grove | IL | 60171 | USA |
| In Grown Farms, LLC 2 (Acreage) | 3597 E Colby Rd | Freeport | IL | 61032 | USA |
| In House LLC | 735 W Bayaud Ave | Denver | CO | 80223 | USA |
| In The Flow LLC | 5690 Valmont Road | Boulder | CO | 80301 | USA |
| Inclusion Gourmet LLC | 70 Clinton Rd. | Fairfield | NJ | 07004 | USA |
| Indeed, Inc. | Mail Code 5160<br>P.O. Box 660367 | Dallas | TX | 75266-0367 | USA |
| Independent Trading Group, Inc. (ITG) | 370 King Street West Suite 701 | Toronto | ON | M5V 1J9 | Canada |
| Indiana Sugars Inc. | 911 Virginia Street | Gary | IN | 46401 | USA |
| Indico Colorado Inc. | P.O. Box 160 | Ordway | CO | 81063 | USA |
| IndoorMedia, Inc. | 1445 Langham Creek Drive | Houston | TX | 77084 | USA |
| Industrial Air Centers, Inc. | P.O. Box 1239 | Jeffersonville | IN | 47131 | USA |
| Industrial Chemical Corp | 4631 W 58th Ave | Arvada | CO | 80002 | USA |
| Infinite Chemical Analysis Labs, LLC. | 8312 Miramar Mall | San Diego | CA | 92121 | USA |
| InfinityLogix | Attn.: Parijat Bhambukar<br>13625 S 48th Street Unit 2162 | Phoenix | AZ | 85044 | USA |
| Ingersoll Rand Company | 15768 Collections Center Dr | Chicago | IL | 60693-0157 | USA |
| Innovation Painting & Restoration LLC | 334 N. Main Street | Boonsboro | MD | 21713 | USA |
| Innovative Healing Solutions LLC_ACH | P.O. Box 149 | Spencerville | OH | 45887 | USA |
| Innovative Solutions | 14781 Pomerado Rd. #127 | Poway | CA | 92064 | USA |
| insightsoftware, LLC | P.O. Box 200386 | Pittsburgh | PA | 15251-0386 | USA |
| Inspira Health Network Urgent Care, P.C. | 201 Tomlin Station Rd Suite B | Mullica Hill | NJ | 08062 | USA |
| Instant Air LLC | 177 S. Blackhorse Pike | Blackwood | NJ | 08012 | USA |
| INTE Securities LLC | 39 Broadway 33rd Floor | New York | NY | 10006 | USA |
| Integral Wealth Securities Limited | 181 University Ave. Suite 1600 | Toronto | ON | M5H 3M7 | Canada |
| Integrated Chemical Solutions LLC dba Tom Lopes Distributing | P.O. Box 1307 | San Jose | CA | 95112 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Integrity Fire Safety Services Holdings, LLC | P.O. Box 748568 | Atlanta | GA | 30374-8568 | USA |
| International Car Center | 404 E North Ave | Lombard | IL | 60148 | USA |
| International Fire Protection, Inc. | c/o Cornerstone Billing P.O. Box 428 | Bedford Park | IL | 60499-0428 | USA |
| International Gourmet Foods_ACH | 7520 Fulleton Rd | Springfield | VA | 22153 | USA |
| International Protective Services, Inc. | 1 Mount Pleasant Drive | Peabody | MA | 01960 | USA |
| International Technology Group LLC | 9 Westminster Shopping Center #122 | Westminster | MD | 21157 | USA |
| Intralinks, Inc. | P.O. Box 392134 | Pittsburgh | PA | 15251-9134 | USA |
| Investments ETC, LLC | P.O. Box 1059 | Idaho Springs | CO | 80452-1059 | USA |
| IPSi, LLC_ACH | P.O. Box 97 | Blue Bell | PA | 19422 | USA |
| Irish Welding & Carbonic | P.O. Box 409 | Buffalo | NY | 14212-0409 | USA |
| Iron Mountain | P.O. Box 27128 | New York | NY | 10087-7128 | USA |
| Ironworks Collective Inc. | 718 E Commercial Street | Los Angeles | CA | 90012 | USA |
| iTech | 326 5th Street | Parkersburg | WV | 26101 | USA |
| IVC Technologies | 210 S West Street | Lebanon | OH | 45036 | USA |
| Jage Media Inc. | 13877 La Vigne Ct NE | Bainbridge Island | WA | 98110 | USA |
| Jamaco - Cultivation | 330 Amesbury Road | Haverhill | MA | 01830 | USA |
| James A.C. Kennedy | Address on file | | | | |
| James Builders | 280 E 1st Ave # 1970 | Broomfield | CO | 80038 | USA |
| James Johnson | Address on file | | | | |
| James L. Karl II Living Revocable Family Trust | Address on file | | | | |
| James V Dickinson | Address on file | | | | |
| Jamestown Container Companies | P.O. Box 8 | Jamestown | NY | 14702-0008 | USA |
| Jammin Films | 1237 Van Gordon St. | Lakewood | CO | 80401 | USA |
| Jamrog HVAC, Inc. | 194 Millers Falls Road Suite 2 | Turners Falls | MA | 01376 | USA |
| Jane Technologies, Inc. | P.O. Box 92233 | Las Vegas | NV | 89193-2233 | USA |
| Jani-King Hampton Roads | 3290 Airline Blvd | Portsmouth | VA | 23701 | USA |
| Jani-King of Illinois | 2791 Momentum Place | Chicago | IL | 60689-5327 | USA |
| Jani-King of Jacksonville | 5700 St. Augustine Road | Jacksonville | FL | 32207 | USA |
| Jani-King of Phoenix | P.O. Box 51526 | Los Angeles | CA | 90051-5826 | USA |
| Jani-King Richmond | 166-B Thatcher Road | Greensboro | NC | 27409 | USA |
| Jansu Adams Inc. | c/o Jan Adams Andrews 5051 Ortega Forest Drive | Jacksonville | FL | 32210 | USA |
| Jarell Wall | c/o Gentleman Quinns LLC 230 S Monoco Pkwy #705 | Denver | CO | 80224 | USA |
| Jasmynn Vang | Address on file | | | | |
| JD Electric LTD | 18062 E. 107th Ave | Commerce City | CO | 80022 | USA |
| JEA | C/O RCS, CC-3 21 W. Church St | Jacksonville | FL | 32202 | USA |
| Jeffrey James Clarke | Address on file | | | | |
| Jen Fitzgerald | Address on file | | | | |
| Jenner & Block LLP | 353 N. Clark Street | Chicago | IL | 60654-3456 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Jennifer Molloy | Address on file | | | | |
| Jeremiah Steen | Address on file | | | | |
| Jersey Smooth | 311 Dickinson Street | Ewing | NJ | 08638 | USA |
| JESP Inc. | 221 East Willis Road Suite 7 | Chandler | AZ | 85286 | USA |
| Jessica Gollan | Address on file | | | | |
| Jet Black Enterprises | 5775 E. 39th Ave. | Denver | CO | 80207 | USA |
| Jet-A-Way Waste Services | P.O. Box 808 | East Greenwich | RI | 02818 | USA |
| JG IL, LLC | P.O. Box 206 | Edgewood | IL | 62426 | USA |
| JG New Jersey, LLC | 93 Route 37 | Edgewood | IL | 62426 | USA |
| JJ Keller & Associates Inc | 3003 Breezewood Lane P.O. Box 368 | Neenah | WI | 54957-0368 | USA |
| JJ's Waste & Recycling, LLC | 3905 El Rey Rd. | Orlando | FL | 32808 | USA |
| JKC Manufacturing LLC | 73 North Research Drive | Pueblo West | CO | 81007 | USA |
| JLC Outdoors, Inc. | 8130 N. Orange Blossom Trail | Orlando | FL | 32810 | USA |
| JLH Consulting and Public Affairs | 2105 Meadow Green Circle | Franktown | CO | 80116 | USA |
| JN Kidds Distributors, Inc. | 830 W. Chestnut St. | Brockton | MA | 02301 | USA |
| Joe G Tedder | Tax Collector P.O. Box 1189-430 East Main St. | Bartow | FL | 33831-1189 | USA |
| John Craig | Address on file | | | | |
| John Delaplane | Address on file | | | | |
| John Greaver | Address on file | | | | |
| John McGinley | Address on file | | | | |
| John Wayne Cole | Address on file | | | | |
| Johnson Controls Fire Protection LP | Dept CH 10320 | Palatine | IL | 60055 | USA |
| Johnson Controls Security Solutions | P.O. Box 371994 | Pittsburgh | PA | 15250-7994 | USA |
| Johnson Controls, Inc | P.O. Box 730068 | Dallas | TX | 75373-0068 | USA |
| Jolet Ventures LLC | 10975 East 47th Ave | Denver | CO | 80239 | USA |
| JoLo Can LLC | 80 Eastern Ave | Chelsea | MA | 02150 | USA |
| Jonathan Coleman | Address on file | | | | |
| Jonathan May | Address on file | | | | |
| Jordan Wert | Address on file | | | | |
| Joseph Black | Address on file | | | | |
| Joseph Gately | Address on file | | | | |
| Josh Black | Address on file | | | | |
| JRC Standard Properties, LLC | 12783 Misty Creek Ln. | Fairfax | VA | 22033 | USA |
| JRS Pharma LP | P.O. Box 780526 | Philadelphia | PA | 19178-0526 | USA |
| JSR Generator Services LLC | 1404 Maple Ave | Haddon Heights | NJ | 08035 | USA |
| Julie Hill | Address on file | | | | |
| Jupiter Research LLC_ACH | 2801 E Camelback Rd Ste 180 | Phoenix | AZ | 85016 | USA |
| Jushi MA Inc._ACH | Attention: Treasury Department 301 Yamato Road, Suite 3250 | Boca Raton | FL | 33431 | USA |
| Justin Fenstermaker | Address on file | | | | |
| Kaizen Management Group LLC | 226 W Ojai Ave #433 | Ojai | CA | 93023 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Kaleb Cline | Address on file | | | | |
| Kambiz Batmangheleh | Address on file | | | | |
| Kanep Group LLC | 6250 N. Paramount Blvd. | Long Beach | CA | 90805 | USA |
| Kannaboost Technology Inc. - Timeless | 13650 N 99th Ave | Sun City | AZ | 85351 | USA |
| Karl's Site Work Inc | 327 River Drive | Hadley | MA | 01035 | USA |
| Kaseya US LLC | P.O. Box 419327 | Boston | MA | 02241-9327 | USA |
| Katchko Vitiello & Karikomi PC | 11835 W. Olympic Blvd East Tower-Ste 860E | Los Angeles | CA | 90064 | USA |
| Katie Klein | Address on file | | | | |
| Katye Anderson | Address on file | | | | |
| Kauff McGuire & Margolis LLP | 950 Third Ave 14th Floor | New York | NY | 10022 | USA |
| Kaviar | 3381 Forest View Road | Rockford | IL | 61109 | USA |
| Kaycha AZ LLC | 1231 W Warner Road Suite 105 | Tempe | AZ | 85284 | USA |
| Kaycha FL LLC | 4131 SW 47th Ave Ste 1408 | Davie | FL | 33314 | USA |
| Kaycha NY LLC | 4131 SW 47th Ave Ste 1408 | Davie | FL | 33314 | USA |
| Kaydenlew, LLC | 2425 Pineapple Avenue Suite 108 | Melbourne | FL | 32935 | USA |
| Kayle Salinas | Address on file | | | | |
| KBW Financial Staffing & Recruiting | 5 Bedford Farms Drive Suite 304 | Bedford | NH | 03110 | USA |
| Keeper Security, Inc. | P.O. Box 735551 | Chicago | IL | 60673-5551 | USA |
| Keith Peterson | Address on file | | | | |
| Kelly Generator & Equipment, Inc | 1955 Dale Lane | Owings | MD | 20736 | USA |
| Kenzie Forney | Address on file | | | | |
| Keri Stan | Address on file | | | | |
| Keyser Oak Investors LLC | 3265 Meridian Parkway Suite 130 | Weston | FL | 33331 | USA |
| Kilgore for Delegate | P.O. Box 669 | Gate City | VA | 24251 | USA |
| Kimble Recycling & Disposal Inc | P.O. Box 448 | Dover | OH | 44622 | USA |
| Kind House, Inc. | Attn AR Dept 2330 Circadian Way | Santa Rosa | CA | 95407 | USA |
| Kind Love, LLC | 4380 E Alameda Ave | Glendale | CO | 80246 | USA |
| Kingpin Farms LLC | 2440 I-25 North | Pueblo | CO | 81008 | USA |
| Kirschenbaum & Kirschenbaum , P.C. | 200 Garden City Plaza Suite 315 | Garden City | NY | 11530 | USA |
| Kiva Sales & Services, Inc. | 2300 N Loop Rd | Alameda | CA | 94502 | USA |
| Klarinet Solutions, LLC | 2535 Camino Del Rio South STE 310 | San Diego | CA | 92108 | USA |
| Klein, Thorpe and Jenkins, Ltd. | 20 N. Wacker Drive Suite 1660 | Chicago | IL | 60606 | USA |
| Kluber, Inc | 41 W Benton Street | Aurora | IL | 60506 | USA |
| Klutch Cannabis | 1055 Home Ave | Akron | OH | 44310 | USA |
| KND Group LLC | 2070 Green Bay Rd | Highland Park | IL | 60035-2412 | USA |
| KNET Systems Corp | 30700 Russell Ranch Rd Ste 250 | Westlake Village | CA | 91362 | USA |
| KO Public Affairs, LLC | 111 South Calvert Street Suite 2820 | Baltimore | MD | 21202 | USA |
| Koger Valutations | 45 Coalport Dr | Toronto | ON | M1N 4B5 | Canada |
| Konope Consulting LLC | P.O. Box 472 | Eastlake | CO | 80614 | USA |
| Kotz Electrical & Mechanical Services, Inc. | 461 Commercial Drive | Fairfield | OH | 45014 | USA |
| KP LLC | 191 University Blvd. #331 | Denver | CO | 80206 | USA |
| KRD Distribution (RP2 Holdings LLC) | 1133 Camelback Street #13025 | Newport Beach | CA | 92658 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Krizek for Delegate | 2201 White Oaks Drive | Alexandria | VA | 22306 | USA |
| Kroll LLC | 12595 Collection Center Drive | Chicago | IL | 60693 | USA |
| Krown LLC dba Enliven | Attn: Enliven 845 Brenkman Drive | Pekin | IL | 61554 | USA |
| Kumar & Associates, Inc. | 2390 South Lipan Street | Denver | CO | 80223 | USA |
| Kush Bottles | 6261 Katella Ave. Suite 250 | Cypress | CA | 90630 | USA |
| Kush Masters | 6325 W 48th Ave | Wheat Ridge | CO | 80033 | USA |
| Kush Valley Collective | 6500 Stanford Ave | Los Angeles | CA | 90001 | USA |
| Kushi Labs | 2000 Crawford Place Ste 6000 | Mount Laurel | NJ | 07042 | USA |
| Kyler Kohler Ostermiller and Sorensen, LLP | P.O. Box 599 | Salt Lake City | UT | 84110 | USA |
| La Jolla Media Group | 5107 Cass Street | San Diego | CA | 92109 | USA |
| Labelogix USA_ACH | 127 Bridge Ave E Suite 226 | Delano | MN | 55328 | USA |
| LaborLaw Center | P.O. Box 103258 | Pasadena | CA | 91189 | USA |
| Landmark Packaging Inc. | 3550 Odessa Way Suite B | Aurora | CO | 80111 | USA |
| Landsman Building Services Group Inc | 465 Blossom Road Suite C | Rochester | NY | 14610 | USA |
| Langs Chocolates, LLC | 350 Pine Street | Williamsport | PA | 17701 | USA |
| LarraStaff Corporation | 1500 Worcester Rd Suite F | Framingham | MA | 01702 | USA |
| Larry Marsh Jr. | Address on file | | | | |
| Larsen Group II LLC | 4910 Brighton Blvd P.O. Box 16003 | Denver | CO | 80216 | USA |
| Larson Lab Supply | P.O. Box 9253 | Denver | CO | 80209 | USA |
| Las Animas County Treasurer | P.O. Box 13 200 E. First St, Rm. 204 | Trinidad | CO | 81082 | USA |
| Las Animas-Huerfano Counties | 412 Benedicta Avenue | Trinidad | CO | 81082-2095 | USA |
| Laurel Forman | Address on file | | | | |
| Law Office of Adele L. Abrams, P.C. | 4740 Corridor Place Suite D | Beltsville | MD | 20705 | USA |
| Law Office of Joseph T. Moen | 31 Maple Avenue Unit 2 | Cambridge | MA | 02139 | USA |
| Law Offices of Goldman & Ehrlich CHTD | Attn: Arthur R. Ehrlich 53 West Jackson Blvd. Suite 815 | Chicago | IL | 60604 | USA |
| Lawn Enforcement Agency, Inc | P.O. Box 141091 | Gainesville | FL | 32614 | USA |
| LB Atlantis LLC | 65 Pine Ave. #119 | Long Beach | CA | 90803 | USA |
| LBW Consulting LLC | 5070 Oakland Street | Denver | CO | 80239 | USA |
| LC Square LLC | 173 Howland Ave | Adams | MA | 01220 | USA |
| LCISM Corp | 11630 Pendleton St | Sun Valley | CA | 91352 | USA |
| Leaf East Publishing LLC_ACH | 908 Windsor Road | Pikesville | MD | 21208 | USA |
| Leaf Trade, LLC | 1440 W. Taylor St. #300 | Chicago | IL | 60607 | USA |
| LeafLink, Inc | P.O. Box 92294 | Las Vegas | NV | 89193 | USA |
| Leafly Holdings Inc. | P.O. Box 92116 | Las Vegas | NV | 89193-2116 | USA |
| Lee County Electric Cooperative | 4980 Bayline Drive | North Fort Myers | FL | 33917 | USA |
| Lee Evans | Address on file | | | | |
| Legacy Cannabis | 16280 E Twombly Road | Rochelle | IL | 61068 | USA |
| Legacy Garden Inc | 4777 Caterpillar Rd | Redding | CA | 96003 | USA |
| Legacy Glass Inc | 4611 S Garrison St | Littleton | CO | 80123 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Legacy Pest Control, LLC. | P.O. Box 20758 | Mesa | AZ | 85277 | USA |
| Legacy Property Management | 1278 Upsala Road | Sandford | FL | 32771 | USA |
| Legal Edge LLP | 68 Hill Brow | Bickley | UK | BR1 2PQ | USA |
| Legal Shred | 1014 Grand Blvd Ste 6 | Deer Park | NY | 11729 | USA |
| Lehman & Eilen LLP | 50 Charles Lindbergh Blvd Suite 505 | Uniondale | NY | 11553-3600 | USA |
| Leo J. Roth Corporation | 841 Holt Road | Webster | NY | 14580 | USA |
| Lessor at Facilities 2 Parking | P.O. Box 26469 | Richmond | VA | 23261 | USA |
| Level365 | P.O. Box 361130 | Indianapolis | IN | 46236 | USA |
| Lewan & Associates, Inc. | P.O. Box 207839 | Dallas | TX | 75320-7839 | USA |
| Leybold USA Inc. | Dept CH 17723 | Palantine | IL | 60055-7723 | USA |
| Liberty Communications | 11990 Grant St Suite 550 | Northglenn | CO | 80233 | USA |
| Liberty Compassion Inc. | 325 W. Huron Street Ste 700 | Chicago | IL | 60654 | USA |
| Liberty Fire Protection_ACH | 13210 Dunnings Hwy | Claysburg | PA | 16625 | USA |
| Life Changers Investments LLC | 1225 W Deer Road Attn: Suite 16 | Phoenix | AZ | 85027 | USA |
| Lifestyle Foods, Inc. | 6795 East 49th Ave | Commerce City | CO | 80022 | USA |
| Lighthouse Sciences_ACH | 34099 Melinz Parkway | Eastlake | OH | 44095 | USA |
| Lighthouse Services, Inc. | 630 Freedom Business Center 3rd Floor | King of Prussia | PA | 19406 | USA |
| Lily Extracts LLC | 163 Belmont Ave | Garfield | NJ | 07026 | USA |
| Limelight Software | 4950 Yonge Street Suite 2308 | North York | ON | M2N 6K1 | USA |
| Linde Gas & Equipment Inc. | Dept CH 10660 | Palatine | IL | 60055-0660 | USA |
| Line Side Electric LLC | 1001 Lower Landing Road Suite 102 | Blackwood | NJ | 08012 | USA |
| Liquid Kingdom | P.O. Box 324 | Broomfield | CO | 80020 | USA |
| Little Leaf Labs LLC | 88 W Broadway | Salem | NJ | 08079 | USA |
| LLK Greenhouse Solutions | 14800 Foltz Parkway | Strongsville | OH | 44149 | USA |
| LM Services and Consulting LLC | 6380 Evans Road | New Albany | OH | 43054-9540 | USA |
| Lockgreen | 7704 S Quay Road | Suffolk | VA | 23437-9653 | USA |
| Loma Systems Division of ITW Inc | 39425 Treasury Center | Chicago | IL | 60694-9400 | USA |
| Longmont Chamber of Commerce | 528 Main Street | Longmont | CO | 80501 | USA |
| Long's Outpost Inc | 3936 Cove Mountain Rd | Martinsburg | PA | 16662 | USA |
| Longview Strategic LLC | 10000 Lincoln Drive East Suite 201 | Marlton | NJ | 08053 | USA |
| LorAnn Oils Inc. | 4518 Aurelius Road | Lansing | MI | 48910 | USA |
| Los Angeles County Department of Public Health | Environmental Health Division<br>5050 Commerce Drive | Baldwin Park | CA | 91706 | USA |
| Los Angeles County Treasurer | P.O. Box 512399 | Los Angeles | CA | 90051-0399 | USA |
| Loud Labs | 4805 Van Gordon Street | Wheat Ridge | CO | 80033 | USA |
| Loves Oven LLC | P.O. Box 40636 | Denver | CO | 80204 | USA |
| Lowell Folk Festival | Attn: Sylvia Cunha<br>P.O. Box 217 | Lowell | MA | 01853 | USA |
| Lowell Janitorial Supply Co | 590 Dutton Street | Lowell | MA | 01854 | USA |
| Lowtemp Industries LLC | 6395 W 56th Ave | Arvada | CO | 80002 | USA |
| LP Software, Inc. | P.O. Box 639640 | Cincinnati | OH | 45263-9640 | USA |
| LT Canna Distro Inc | Attn: Accounting<br>26025 Newport Rd #A, PMB Box 504 | Menifee | CA | 92584 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Lucas Campaign Fund | P.O. Box 700 | Portsmouth | VA | 23705 | USA |
| Lucid Software, Inc. | 10355 South Jordan Gateway Suite 300 | South Jordan | UT | 84095 | USA |
| Lucky Family Brands Inc | 9310 Topanga Canyon Blvd | Chatsworth | CA | 91311 | USA |
| Lucky Turtle Extracts | 472 Laredo St Unit J | Aurora | CO | 80011 | USA |
| Lunar Xtracts, Inc | 144 W Britannia St | Taunton | MA | 02780 | USA |
| Luvbuds, LLC | 4001 Holly St. Unit 24 | Denver | CO | 80216 | USA |
| Luxeve Media LLC | 1394 Macedonia Road | Newnan | GA | 30263 | USA |
| Lynch Fuel Company | P.O. Box 654423 | Dallas | TX | 75265-4423 | USA |
| M.A.M. Mechanical, LLC. | 38-11 Ditmars zBlvd | Astoria | NY | 11105 | USA |
| M2nGage Telecommunications II Corp. | 1025 Old Country Road Ste 223 | Westbury | NY | 11590-5654 | USA |
| Madison Calder | Address on file | | | | |
| Maggies Farm | 7100 East Belleview Unit 204 | Greenwood Village | CO | 8011 | USA |
| Main Street Health_ACH | 7631 North Main Street | Clayton | OH | 45415 | USA |
| Mainely Productions LLC | 660 Douglas Street Suite 600 | Uxbridge | MA | 01569 | USA |
| Maitri Genetics | 5845 Centre Ave | Pittsburgh | PA | 15206 | USA |
| Majestic Fencing and Landscaping | 1185 Fishers Peak Ave | Trinidad | CO | 81082 | USA |
| Majestic Mechanical Inc | P.O. Box 340263 | Tampa | FL | 33694 | USA |
| Major Landscape Services | 1584 S Kingston St | Aurora | CO | 80012 | USA |
| Major Medical Hospital Services | 150 Cooper Road Suite E-14 | West Berlin | NJ | 08091 | USA |
| Make Sensi, LLC | 7272 E Indian School Rd #540 | Scottsdale | AZ | 85251 | USA |
| Mantrose-Haeuser Co, Inc | P.O. Box 931949 | Cleveland | OH | 44193 | USA |
| Marc Finn Services | 3509 Monarch Drive | Edgewater | MD | 21037 | USA |
| Marett Snow Removal Inc | 755 US Hwy 20 E | Norwalk | OH | 44857 | USA |
| Marietta Zoning Department | Attn: James Caldwell 304 Putnam St. | Marietta | OH | 45750 | USA |
| Marijuana Industry Group | P.O. Box 342 | Wheat Ridge | CO | 80034 | USA |
| Mark Kirby | Address on file | | | | |
| Marketplace Realty LLC | 90 W. 84th Avenue | Denver | CO | 80260 | USA |
| Markvision Biotech, Inc. | 6163 Coliseum Way | Oakland | CA | 94621 | USA |
| Martin Contreras | Address on file | | | | |
| Martin Oil Company | 528 N. First Street | Bellwood | PA | 16617 | USA |
| Martini Incentives | 2279 Eagle Glen Parkway | Corona | CA | 92883 | USA |
| Mary Jane's Medicinals | P.O. Box 1191 | Norwood | CO | 81423 | USA |
| Maryland Cannalytics LLC (fka Pinnacle CT, LLC) | 57 Aileron Court Unit 15 | Westminster | MD | 21157 | USA |
| Maryland Department of Assessments and Taxation | Charter Division 301 West Preston, Room 801 | Baltimore | MD | 21201-2305 | USA |
| Maryland Medical Cannabis Commission | 849 International Drive 4th Floor | Linthicum | MD | 21090 | USA |
| Maryland Transportation Authority | P.O. Box 12853 | Philadelphia | PA | 19176-0853 | USA |
| MaryMed LLC | 207 S. 9th St Accounts Receivable | Minneapolis | MN | 55402 | USA |
| Mary's Medicinals - Colorado | P.O. Box 33821 | Denver | CO | 80233-0821 | USA |
| Mary's Medicinals CA - BRB California | 15864 Little Morango Road | Desert Hot Springs | CA | 92240 | USA |
| MAS Alliance | 1 South Street 30th Floor | Baltimore | MD | 21202 | USA |
| MAS Property Services | 1083 Namdac Ave | Bay Shore | NY | 11706 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Massachusetts Cannabist Reform Coalition Inc | P.O. Box 1033 | Westborough | MA | 01581 | USA |
| Massive Networks | P.O. Box 270059 | Louisville | CO | 80027 | USA |
| Mathias Lock and Key, Inc. | 1123 Delaware St | Denver | CO | 80204 | USA |
| Matrix Absence Management Inc | P.O. Box 953217 | St. Louis | MO | 63195-3217 | USA |
| Matthew Bartolec | Address on file | | | | |
| MBF Labs | 42 N. Fabrications Dr. #101 | Pueblo West | CO | 81007 | USA |
| MBTA Pass Program | P.O. Box 845831 | Boston | MA | 02284-5831 | USA |
| MC Lawn Care, LLC | 2831 Buckeystown Pike | Adamstown | MD | 21710 | USA |
| MC Mentor LLC | 205 Bainbridge St | Brooklyn | NY | 11233 | USA |
| MC2P LLC | 34099 Melinz Pkwy Unit F | Eastlake | OH | 44095 | USA |
| McCloskey Mechanical Contractors, Inc. | 445 Lower Landing Road | Blackwood | NJ | 08012 | USA |
| McCullough Water Services | P.O. Box 909 | Ocala | FL | 34478-0909 | USA |
| McElfresh Law, Inc. | P.O. Box 230363 | Encinitas | CA | 92023 | USA |
| MCP OpCo LLC (aka District Cannabis) | 560 Western Maryland Parkway | Hagerstown | MD | 21740 | USA |
| MCR Labs | 85 Speen St. | Framingham | MA | 01701 | USA |
| MDUF LLC | 7700 Edgewater Drive Unit 248A | Oakland | CA | 94621 | USA |
| ME Holvey Consulting LLC | P.O. Box 1252 | Pittsford | NY | 14534 | USA |
| Mechanical Service Company | 1145 Oak Street | Pittson | PA | 18640 | USA |
| Mechanical Solutions Inc | 12 Technology Drive Suite 11 | East Setauket | NY | 11733 | USA |
| Med For America, Inc. | 65441 Two Bunch Palms Trl. | Desert Hot Springs | CA | 92240-5412 | USA |
| MedCare Farms 2.0 | 29395 Hunco Way | Lake Elsinore | CA | 92530 | USA |
| MedChat, LLC | Attn: Graeme M. Keith III 4500 Cameron Valley Pkwy, Suite 400 | Charlotte | NC | 28211 | USA |
| Mediant Communications Inc. | P.O. Box 201371 | Dallas | TX | 75320-1371 | USA |
| Medical Pain Relief/Sublime | CMS Ventures 1101 N 21st Ave | Phoenix | AZ | 85009 | USA |
| Medical United LLC | Attn: Iliana Maze 2729 State Road 580 | Clearwater | FL | 33761 | USA |
| Medically Correct, LLC | 1308 S Jason St | Denver | CO | 80223 | USA |
| Medisca Inc | P.O. Box 2592 | Plattsburgh | NY | 12901 | USA |
| Medline | Dept 1080 P.O. Box 121080 | Dallas | TX | 75312-1080 | USA |
| Medline Industries, Inc._ACH | Box 382075 | Pittsburgh | PA | 15251-8075 | USA |
| Medpharm Holdings, LLC | 3855 Quentin St | Denver | CO | 80239 | USA |
| MedXwaste | 1014 Grand Blvd | Deer Park | NY | 11729 | USA |
| MEF Security | P.O. Box 418 | Albrightsville | PA | 18220-0418 | USA |
| Melody & Company Management LLC | 7555 Jason St Unit 150 | Denver | CO | 80223 | USA |
| Mendo Select Inc | 13465 Camino Canada Suite 106-456 | El Cajon | CA | 92021 | USA |
| Mendocino Mountain Farm | 5666 La Jolla Blvd #270 | La Jolla | CA | 92137 | USA |
| Merchant Services Consulting Group | 111 Main St | Upton | MA | 01568 | USA |
| Merchants Automotive Group Inc. | 14 Central Park Drive 1st Floor | Hooksett | NH | 03106-2507 | USA |
| Merkle Lawn Care Co. Inc. | 210 Vine Street | Wilder | NY | 41076 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Mermaid Water Solutions | P.O. Box 668 | Southold | NY | 11971 | USA |
| Mesh Group LCA | 2612 Stuart St | Denver | CO | 80212 | USA |
| Mesirow Insurance Services, Inc. | 29278 Network Place | Chicago | IL | 60673-1292 | USA |
| Method Architects, PLLC | 252 West 38th Street Suite 1102 | New York | NY | 10018 | USA |
| Metro FiberNet LLC | P.O. Box 630903 | Cincinnati | OH | 45263-0903 | USA |
| Mexi Land_ACH | 150 Russell St. | City of Industry | CA | 91744 | USA |
| MFA LLC | 7645 E Evans Road | Scottsdale | AZ | 85260 | USA |
| MFS Chillum LLC | c/o Finmarc Management Inc. 7200 Wisconsin Ave, Suite 1100 | Bethesda | MD | 20814 | USA |
| MH CPA PLLC | 2507 S Neil St | Champaign | IL | 61820 | USA |
| Michael O'Connor-Masse | Address on file | | | | |
| Michael Sajnovsky Jr. | Address on file | | | | |
| Michelli Measurement Group | 130 Brookhollow Esplanade | Harahan | LA | 70123 | USA |
| Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | USA |
| Mid Atlantic Entry MD LLC | 1301 Continental Drive Suite 109 | Abington | MD | 21009 | USA |
| Mighty Melts | 4755 Lipan Street | Denver | CO | 80211 | USA |
| Mile High Dabs | 9670 Dallas Street Unit B | Henderson | CO | 80640 | USA |
| Millennium Alarm | P.O. Box 359 | Leominster | MA | 01453 | USA |
| Millennium Business Systems | P.O. Box 745035 | Los Angeles | CA | 90074-5035 | USA |
| Millennium Capital | 11085 Montgomery Road | Cincinnati | OH | 45249 | USA |
| Millennium Capital Leasing Corp | 24 Terry Ave Suite 100 | Burlington | MA | 01803 | USA |
| Mills Mechanical | P.O. Box 1131 | Brighton | CO | 80601 | USA |
| Mini Warehousing, Inc. | 241 Francis Avenue | Mansfield | MA | 02048 | USA |
| Minority Cannabis Academy | Minority Media Alliance c/o Brendon Robinson 43 Wood Thrush | Sicklerville | NJ | 08081 | USA |
| Minuteman Press | 605 N Bentz St Suite 105 | Frederick | MD | 21701 | USA |
| Mitchell J. Hait, Ph D, PE, Inc. | 505 River Cove Place | Indialantic | FL | 32903 | USA |
| Mitratech Trakstar, Inc. | P.O. BOX 739093 | Dallas | TX | 75373 | USA |
| MJ Freeway | 1550 Larimer Street #246 | Denver | CO | 80202 | USA |
| MJ Hama | 7778 Paseo La Jolla | Carlsbad | CA | 92009 | USA |
| MKA Inc | 14388 Marianopolis Way | San Diego | CA | 92129 | USA |
| MLH Exploration LLC (Ethos) | c/o Ethos Cannabis P.O. Box 37635 #65177 | Philadelphia | PA | 19101-0635 | USA |
| MM Acquisition Co LLC | 2633 McKinney Ave Suite 130.188 | Dallas | TX | 75204 | USA |
| MME Illinois LLC | 9721 165th St Suite 25 | Orland Park | IL | 60467 | USA |
| MN Network | 4360 Vine St | Denver | CO | 80216 | USA |
| Mobile Communications America Inc | P.O. Box 739588 | Dallas | TN | 75373 | USA |
| Mobile Mini Solutions | d/b/a Mobile Mini P.O. Box 91975 | Chicago | IL | 60693-1975 | USA |
| Modern Canna Science LLC | 4705 Old Road 37 | Lakeland | FL | 33813 | USA |
| Modern Controls, LLC | 26 Bellecor Dr | New Castle | DE | 19720 | USA |
| Modern Pest Services | P.O. Box 83434 | Woburn | MA | 01813-3434 | USA |
| Modern Power Systems | 2501 Durham Road | Bristol | PA | 19007 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Mohave Cannabis Club 1 | P.O. Box 8513 | Fort Mohave | AZ | 86427 | USA |
| Mona Electric Group Inc | P.O. Box 959311 | St. Louis | MO | 63195-9311 | USA |
| monday.com Ltd | Menachem Begin 52 | Tel Aviv | | 6713701 | Israel |
| MONKEYBRAINS ISP | 933 Treat Ave | San Francisco | CA | 94110 | USA |
| Montgomery County Treasurer | 451 W. Third Street 2nd Floor | Dayton | OH | 45422-1476 | USA |
| Morton Capital LLC - Artsy | 482 Laredo St. Unit K | Aurora | CO | 80011 | USA |
| MOTA | 4001 W Sunset Blvd. | Los Angeles | CA | 90029 | USA |
| Mountain High Suckers LLC | 400 S Lipan St Unit 11 | Denver | CO | 80223-2063 | USA |
| MPX - Gron | MPX New Jersey - Gron 11 Devins Lane | Pleasantville | NJ | 08232 | USA |
| MRM Industries | 160 Ayer Rd Unit 1 | Littleton | MA | 01460 | USA |
| MS Lafayette LLC | 1224 Commerce Ct Suite 7 | Lafayette | CO | 80026 | USA |
| Muriel Siebert & Co Inc | 18045 Oak Street | Omaha | NE | 68130 | USA |
| Murray Sheet Metal Co. Inc. | 3112 Northwestern Pike | Parkersburg | WV | 26104 | USA |
| Musgrove Drutz Kack & Flack | 1135 W Iron Springs Road | Prescott | AZ | 86305 | USA |
| MW Lee Construction | 7457 Rosewood Manor Lane | Gaithersburg | MD | 20886 | USA |
| MW Mechanical Inc. | 1941 Don Lee Place, Ste A | Escondido | CA | 92029 | USA |
| My Fleet Center | P.O. Box 620130 | Middleton | WI | 53562 | USA |
| MyFloraDNA Inc | 1451 River Park Dr., Suite 130 | Sacramento | CA | 95815 | USA |
| Mystic Mountain Distillery LLC | P.O. Box 2254 | Castle Rock | CO | 80104 | USA |
| MZQ Consulting | 1829 Reisterstown Road, Suite 100 | Pikesville | MD | 21208 | USA |
| N & N Water Solutions LLC | 150 Gorham St | Chelmsford | MA | 01824 | USA |
| Nabifive LLC | 182 Howard St. Box #4 | San Francisco | CA | 94105 | USA |
| Nabifour LLC | 3946 Merritt Ave | Bronx | NY | 10466 | USA |
| Nando's Landscaping LLC. | 614 S. 4th St. | Vineland | NJ | 08360 | USA |
| NAPA | 1650 Saxton Road | Saxton | PA | 16678 | USA |
| Nardi Construction, Inc. | 11800 Baltimore Ave., Suite 118 | Beltsville | MD | 20705 | USA |
| Nasdaq Corporate Solutions LLC | P.O. Box 780700 | Philadelphia | PA | 19178-0700 | USA |
| Nate Scronce | Address on file | | | | |
| Nathan Hess | Address on file | | | | |
| Nathaniel James | Address on file | | | | |
| National Waste Services LLC | 1 Jem Court | Bayshore | NY | 11706 | USA |
| Nationwide | Attn.: Processing Center P.O. Box 37712 | Philadelphia | PA | 19101-5012 | USA |
| Native Lawn Care | 98 Clark Road | Morgantown | WV | 26508 | USA |
| Native Sun - 140 Industrial | 77 Rumford Ave | Waltham | MA | 02453 | USA |
| Natoli Engineering Company, Inc | 28 Research Park Circle | St Charles | MO | 63304 | USA |
| Natty Rems LLC | P.O. Box 3147 | Denver | CO | 80201 | USA |
| Natural Herbal Remedies | 2902 W Virginia Ave | Phoenix | AZ | 85009 | USA |
| Nature's Grace and Wellness, LLC | P.O. Box 223 | Vermont | IL | 61484 | USA |
| Nature's Healing Center - Glendale | 5619 North 53rd Ave | Glendale | AZ | 85301 | USA |
| Nature's Healing Center, Inc. | 3219 E. Camelback Rd Suite 425 | Phoenix | AZ | 85016 | USA |
| Nature's Market | 3334 E. Coast Hwy #444 | Corona Del Mar | CA | 92625 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Nature's Medicines Inc | 1045 Quaker Highway | Uxbridge | MA | 01569 | USA |
| Nature's Wonder, Inc. DBA DIME | 10645 N. Tatum Blvd Suite 200312 | Phoenix | AZ | 85028 | USA |
| Nature's Wonder, Inc. DBA Ninety9 Labs | 10645 N. Tatum Blvd Suite 200312 | Phoenix | AZ | 85028 | USA |
| Nature's Wonder, Inc. DBA Rove | 5021 North 20th St #44103 | Phoenix | AZ | 85016 | USA |
| Navajo Management LLC | 875 Navajo St | Denver | CO | 80204 | USA |
| NBM Inc. | 24 Terry Ave | Burlington | MA | 01803 | USA |
| NC Sales & Marketing LLC | 12132 Herbert St | Los Angeles | CA | 90066 | USA |
| NCH Trading | 45 NE Industrial Road | Branford | CT | 06405 | USA |
| Neighborhood Lawn Care Inc. | P.O. Box 29366 | Thornton | CO | 80229 | USA |
| Neo Connect Inc. | 65 Queen St. West Suite 1900 | Toronto | ON | M5H2M5 | Canada |
| NEO Manufacturing MA, LLC | 4 Marc Rd | Medway | MA | 02053 | USA |
| Nestor San Luis | Address on file | | | | |
| NET100, Ltd | 3675 Concorde Parkway Suite 800 | Richmond | VA | 20151 | USA |
| Netwatch (USA) LLC | 7000 N. MoPac Expressway, Suite 200 | Austin | TX | 78731 | USA |
| Netwatch North America | Lockbox 743138 | Los Angeles | CA | 90074-3138 | USA |
| Network Adjusters, Inc | c/o Network Adjusters<br>P.O. Box 9035 | Farmingdale | NY | 11735 | USA |
| New Age Compassion Care Center | 350 W. Martin Luther King Jr Blvd | Los Angeles | CA | 90037 | USA |
| New England Treatment Access, LLC | 5 Forge Parkway | Franklin | MA | 02038 | USA |
| New Horizons Global Partners Canada Inc. | 111 Peter Street., Suite 700 | Toronto | ON | M5V 2H1 | Canada |
| New Jersey Cannabis Trade Association | 1010 Kings Highway South | Cherry Hill | NJ | 08034 | USA |
| New Jersey Cannalytics | 299 Ridgedale Ave., Suite 1A | East Hanover | NJ | 07936 | USA |
| New York Medical Cannabis Industry Association | 11 British American Blvd | Latham | NY | 12110 | USA |
| Newsome Well & Septic | 12718 NW 77th Ter | Alachua | FL | 32615 | USA |
| Next Chapter Solutions LLC | 1406 N Pasadena | Mesa | AZ | 85201 | USA |
| Next Level Brands New Jersey | 313 Broad Ave | Ridgefield | NJ | 07657 | USA |
| Next Level Ventures | P.O. Box 501077 | San Diego | CA | 92150-1077 | USA |
| Next Perimeter | 1211 N. West Shore Blvd., Suite 512 | Tampa | FL | 33607 | USA |
| Next Wave Premium Finance (Agile PF) | P.O. Box 549 | Newark | NJ | 07101-0549 | USA |
| Next1 Labs | 1312 17th Street #1651 | Denver | CO | 80202 | USA |
| Nextiva | 9451 E. Via de Ventura | Scottsdale | AZ | 85256 | USA |
| Nexustek | P.O. Box 734975 | Dallas | TX | 75373-4975 | USA |
| NH Distribution of CA | P.O. Box 5730 | San Francisco | CA | 94083 | USA |
| Nicholas Brancaccio | Address on file | | | | |
| Nicholas Vita | Address on file | | | | |
| Nicolas Andino | Address on file | | | | |
| Nicole Smith | Address on file | | | | |
| Nielsen Mechanical Contractors | 7808 Cherry Creek South Dr., #404 | Denver | CO | 80231 | USA |
| Nightingale Intelligent Systems | Attn: Accounting<br>8450 Central Ave, Suite 1A | Newark | CA | 94560 | USA |
| NJ Cannabis Trade Assn. | 414 River View Plaza | Trenton | NJ | 08611-3420 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| NJ E-ZPass | P.O. Box 4971 | Trenton | NJ | 08650 | USA |
| NOBO Denver | 1900 Ninth St., Suite 200 | Boulder | CO | 80302 | USA |
| Nomadic, LLC | d/b/a Lazercat P.O. Box 3154 | Idaho Springs | CO | 80452 | USA |
| Nordic Analytical Laboratories, LLC | 3960 Grape Street | Denver | CO | 80207 | USA |
| North Coast Testing Laboratories, LLC. | 2194 E Enterprise Parkway | Twinsburg | OH | 44087 | USA |
| North Fork Refrigeration Services | 2005 Pine Neck Road | Southold | NY | 11971 | USA |
| North Lake Supply | 47 Augusta Hill Road | Augusta | NJ | 07822 | USA |
| North Shore Mechanical Contractors LLC | 72 Jonspin Road | Wilmington | MA | 01887 | USA |
| Northwest Confections Arizona, LLC | P.O. Box 456 | Clackamas | OR | 97015 | USA |
| Northwest Confections California | P.O. Box 456 | Clackamas | OR | 97015 | USA |
| Northwest Confections Colorado | P.O. Box 456 | Clackamas | OR | 97015 | USA |
| Northwest Confections Maryland | P.O. Box 4366 | Clackamas | OR | 97015 | USA |
| Nova Farms, LLC | 34 Extension Street | Attleboro | MA | 02703 | USA |
| Novel Beverage Co MA LLC | 10 Fanaras Drive | Salisbury | MA | 01952 | USA |
| NRPC- Processing and Manufacturing | 828 East Road 4 South | Chino Valley | AZ | 86323 | USA |
| Ns Electric LLC | 43 Pine Tree Lane | Morgantown | WV | 26508 | USA |
| N-Stock LLC_ACH | Attn.: Dept 773069 P.O. Box 78000 | Detroit | MI | 48278-1330 | USA |
| NuEra Hillcrest | 1040 W US Route 6 | Morris | IL | 60450 | USA |
| NuStream Filtration, Inc. | 1257 Stanley Avenue | Dayton | OH | 45404 | USA |
| NV Inc | 119 E Elm St | Trinidad | CO | 81082 | USA |
| NW Natural Goods LLC | P.O. Box 366 | Clackamas | OR | 97015 | USA |
| NYC Department of Finance | P.O. Box 3933 | New York | NY | 10008-3933 | USA |
| NYCanna (Acreage) | P.O. Box 51117 | Newark | NJ | 07101 | USA |
| NYS Medical Cannabis Excise Tax | NYS Tax Department RPC-MMT W A Harriman Campus | Albany | NY | 12227-8454 | USA |
| NYSC Connect Corp | 178 Columbus Ave #237190 SMB #18213 | New York | NY | 10023 | USA |
| Oakfruitland LLC | 4901 E 12th St. | Oakland | CA | 94580 | USA |
| OC Beauty Manufacturers, LLC | 3505 Cadillac Ave., Suite O-101 | Costa Mesa | CA | 92626 | USA |
| OCHBS | 27819 Royal Forest Drive | Westlake | OH | 44145 | USA |
| OCS Green Leaves LLC | 12 Latti Farm Rd | Millbury | MA | 01527 | USA |
| Odyssey Trust Company | 1230-300 5 Ave SW | Calgary | AB | T2P 3C4 | Canada |
| Office Pride | 3450 East Lake Rd., Suite 202 | Palm Harbor | FL | 34685 | USA |
| OGeez! Brands | c/o MDM Prime LLC 2050 W Price Street | Tucson | AZ | 85705 | USA |
| OGeez! Brands NJ LLC | 220 Rutgers St Suite C | Maplewood | NJ | 07040 | USA |
| Ogletree, Deakins, Nash, Smoak & Steward, P.C. | P.O. Box 89 | Columbia | SC | 29202 | USA |
| OHHO Botanicals LLC | 333 Pine Brook Road | Bedford | NY | 10506 | USA |
| Ohio Bureau of Workers' Compensation | P.O. Box 89492 | Cleveland | OH | 44101-6492 | USA |
| Ohio CG PR LLC | P.O. Box 456 | Clackamas | OR | 97015 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Ohio Department of Commerce - Division of Cannabis Control | 77 South High Street | Columbus | OH | 43215 | USA |
| Ohio Garage Door Repair | 7201 Longview Dr | Solon | OH | 44139 | USA |
| Ohio Green Systems LLC | 8100 Old Granger Road | Garfield Heights | OH | 44125 | USA |
| Ohio Medical Cannabis Industry Association | P.O. Box 12432 | Columbus | OH | 43212 | USA |
| Ohio Processing Plant LLC | 23024 County Road 621, Suite #2 | Coshocton | OH | 43812 | USA |
| Ohio Valley Waste Service | 1534 Mahoning Ave. | Youngstown | OH | 44509 | USA |
| Oksana's Cleaning Services LLC | P.O. Box 115 | Vineland | NJ | 08362 | USA |
| Okta Inc | P.O. Box 743620 | Los Angeles | CA | 90074-3620 | USA |
| Old Dominion Freight Line, Inc. | P.O. Box 415202 | Boston | MA | 02241-5202 | USA |
| Oliver Fire Protection & Security | 501 Feheley Drive | King Of Prussia | PA | 19406 | USA |
| Olsson Roofing Company, Inc. | P.O. Box 1450 740 S. Lake Street | Aurora | IL | 60506 | USA |
| Omega Equipment & Supply | P.O. Box 182056 | Columbus | OH | 43218 | USA |
| On The Revel Inc | 309 E 4th St #1A | New York City | NY | 10009 | USA |
| One Orijin LLC_ACH | 4300 E. 5th Ave | Columbus | OH | 43219 | USA |
| One Physics LLC | P.O. Box 749287 | Atlanta | GA | 30374-9287 | USA |
| Oneiric Solvents LLC | 9254 E 153rd Ave | Brighton | CO | 80602 | USA |
| Onfleet Inc. | 703 Market Street, Floor 20 | San Francisco | CA | 94103 | USA |
| OptiSigns Inc. | 7676 Hillmont Street, Suite 290N | Houston | TX | 77040 | USA |
| Orange County Utilities | P.O. Box 628068 | Orlando | FL | 32862-8068 | USA |
| Order | 156 5th Ave, Floor 7 | New York | NY | 10010 | USA |
| Oregonix Farms LLC | 16520 Harmony Road | Huntly | IL | 60142 | USA |
| Organic Remedies, Inc. | 305 N. Old Stonehouse Road | Carlisle | PA | 17015 | USA |
| Orkin | 603 E Diehl Rd Suite 124 | Naperville | IL | 60563-4904 | USA |
| Orkin - 1320 Kemper Meadow Dr, Cincinnati | 1320 Kemper Meadow, Suite 100 | Cincinnati | OH | 45240 | USA |
| Orkin - 740473 Cincinnati | P.O. Box 740473 | Cincinnati | OH | 45274-0473 | USA |
| Orkin - Astoria, NY | 43-32 Ditmars Blvd | Astoria | NY | 11105-1337 | USA |
| Orkin - Gahanna, OH | 792 Morrison Road | Gahanna | OH | | USA |
| Orkin - Gaithersburg, MD | 351-DC Metro, Md P O Box 740847 | CINCINNATI | OH | 45274-0847 | USA |
| Orkin - P.O. Box 740589 Cincinnati | 484-Beckley, WV P O Box 740589 | Cincinnati | OH | 45274-0589 | USA |
| Orkin - Prescott Valley | 8230 E Pecos Drive | Prescott Valley | AZ | 86314 | USA |
| Orkin (Cherry Hill, NJ) | 100 Dobbs Lane Suite 207 | Cherry Hill | NJ | 08034-1436 | USA |
| Orkin (Dayton, OH) | 568 - Dayton, OH P.O. Box 740589 | Cincinnati | OH | 45274-0589 | USA |
| Orkin (Parkersburg WV) | P.O Box 145 | Parkersburg | WV | 26102 | USA |
| Orkin- Ft Myers | 12651 Metro Parkway Suite #4 | Fort Myers | FL | 33966 | USA |
| Orkin Pest Control | 205 Summit Point Dr. | Henrietta | NY | 14467 | USA |
| Orkin Pest Control - Gainesville | 2943 SW Williston Road | Gainesville | FL | 32608 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Orkin, 560 - Columbus | P.O. Box 740589 | Cincinnati | OH | 45274-0589 | USA |
| Orkin, 563-Florence, KY | 1455 Jamike Ave., Ste 400 | Erlanger | KY | 41018-3229 | USA |
| Orkin, LLC (Colorado) | P.O. Box 740300 | Cincinnati | OH | 45274-0300 | USA |
| Ornavera USA LLC | 57 Cairnhill Rd., #06-12 | | | 229668 | Singapore |
| OTC Markets Group Inc | P.O. Box 29959 | New York | NY | 10087-9959 | USA |
| Otonka LLC | 929 E Indian School Road | Phoenix | AZ | 85014 | USA |
| Outdoor Nation LLC | 1200 Mountain Creek Road, Suite 330 | Chattanooga | TN | 37405 | USA |
| Outlaw Technology, LLC | P.O. Box 508 | Front Royal | VA | 22630 | USA |
| Oxford West | 6454 W. 91st Ave | Westminster | CO | 80031 | USA |
| P1 Capital Group LLC | 805 Grandeur Dr | Crooks | SD | 57020 | USA |
| Pace Analyical Services_ACH | Attn.: Accounts Receivable P.O. Box 684056 | Chicago | IL | 60695-4056 | USA |
| Pacific Rim Mechanical | 9125 Rehco Road | San Diego | CA | 92121 | USA |
| Pack Leader USA | Attn: Ruth Mailand 3951 E 137th Terrace | Grandview | MO | 64030 | USA |
| Palisade Apothecary | P.O. Box 215 | Palisade | CO | 81526-0215 | USA |
| Palmer Holland, Inc. | Attn.: Dept 781606 P.O. Box 78000 | Detroit | MI | 48278-1606 | USA |
| Palo Santo Cleaners LLC | 2510 W Polk Street | Chicago | IL | 60612 | USA |
| Paper City Industries LLC | 125 Southbridge Road | North Oxford | MA | 01537 | USA |
| Paper Processing Solutions, Inc. | 4330 S Dillon St | Aurora | CO | 80015 | USA |
| Papillons, LLC | P.O. Box 4641 | Boulder | CO | 80306 | USA |
| Paraco Gas Corporation | P.O. Box 412227 | Boston | MA | 02241 | USA |
| Park's Garbage Service, Inc | P.O. Box 7117 | Charleston | WV | 25356 | USA |
| Parma Wellness LLC (AYR) | 12795 Corporate Dr | Parma | OH | 44130 | USA |
| Patrick B Jenkins & Associates | 114-35 140th St. | Jamaica | NY | 11436 | USA |
| Patrick Rihel | Address on file | | | | |
| Patriot Consulting Technology Group, LLC | 17192 Murphy Ave, #14067 | Irvine | CA | 92623 | USA |
| Patriot Crane Inc | 8619 Woodville Road | Mount Airy | MD | 21771 | USA |
| Patriot Environmental Services | 13621 Collections Center Drive | Chicago | IL | 60693-0136 | USA |
| Patriot Lock | 6 Ricca Farm Road | Billerica | MA | 01862 | USA |
| Patty Park | Address on file | | | | |
| PayScale Inc | P.O. Box 207845 | Dallas | TX | 75320-7845 | USA |
| PBC Innovation Inc. | c/o Joshua Wax 770 S Grand Ave., Apt 213 | Los Angeles | CA | 90014 | USA |
| PBS HOLDCO LLC | 865 Albion St. Ste 300 | Denver | CO | 80220 | USA |
| PCAOB | P.O. Box 418631 | Boston | MA | 02241-8631 | USA |
| PCM Services, Inc. | P.O. Box 347120 | Pittsburgh | PA | 15251-4120 | USA |
| PDX Tech Services LLC | 8168 SW Durham Road | Tigard | OR | 97224 | USA |
| Pearl Cohen Zedek Latzer Baratz LLP | 1500 Broadway, 12th Floor | New York | NY | 10036 | USA |
| Penn Health Group | 4020 Vision Way | Lemont Furnace | PA | 15456 | USA |
| Pennsylvania Cannabis Coalition | P.O. Box 11501 | Harrisburg | PA | 17108 | USA |
| Pennsylvania CASA Association | Attn.: Tammy Royer | Carlisle | PA | 17015 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| | 305 N. Old Stonehouse Rd | | | | |
| Pennsylvania Medical Solutions, LLC (Jushi) | 301 Yamato Road, Suite 3250 | Boca Raton | FL | 33431 | USA |
| Penske Truck Leasing co | P.O. Box 7429 | Pasadena | CA | 91109 | USA |
| Pepe's Pressure Washing LLC | 170 Castile Court | Punta Gorda | FL | 33983 | USA |
| Performance Backflow Specialists, LLC | 1129 Sanders St. | Trinidad | CO | 81082 | USA |
| Perkins Coie LLP | Attn: Client Accounting P.O. Box 24643 | Seattle | WA | 98124-0643 | USA |
| Permit Solutions, LTD | P.O. Box 503943 | San Diego | CA | 92150-3943 | USA |
| Perry Johnson Registrars Food Safety , Inc | 8275 South Eastern Ave., Suite 200-535 | Las Vegas | NV | 89123 | USA |
| Perry, White, Ross & Jacobson LLC | 54 State Circle | Annapolis | MD | 21401 | USA |
| Personnel Concepts | P.O. Box 5750 | Carol Stream | IL | 60197-5750 | USA |
| Pest-End | P.O. Box 185 | Plaistow | NH | 03865 | USA |
| Pet Benefit Solutions | 211 Blvd of the Americas, Suite 403 | Lakewood | NJ | 08701 | USA |
| Peter Lee | Address on file | | | | |
| PG Grow II, LLC | 7800 County Road 152 | Salida | CO | 81201 | USA |
| PharmaCann | 190 S La Salle Street, Floor 29 | Chicago | IL | 60603 | USA |
| PharmaCann Inc. - IL | 60 W Superior 2nd floor | Chicago | IL | 60654 | USA |
| Pharmacann MD - PC Cultivator | 60 W Superior 2nd Floor | Chicago | IL | 60654 | USA |
| PharmaCann Penn Plant LLC | 190 South LaSalle Street, Suite 2950 | Chicago | IL | 60603 | USA |
| Phoenix Farms of Boulder | 4510 W 124th Ave | Broomfield | CO | 80020 | USA |
| Phoenix New Times | 1201 E. Jefferson St | Phoenix | AZ | 85034 | USA |
| Phoenix Roofing Co | 3903 Carolina Ave | Richmond | VA | 23222 | USA |
| Phytatech Co, LLC | 879 N Federal Blvd | Denver | CO | 80204 | USA |
| Phyto Cultivation LLC | 1215 Kenilworth Ave. NE | Washington | DC | 20019 | USA |
| Pickral Consulting | 1913 Southcliff Road | Richmond | VA | 23225 | USA |
| Pinal County Wellness Center - Haze & Main | 16277 N Greenway Hayden Loop, Suite 200 | Scottsdale | AZ | 85260 | USA |
| Pinal County Wellness Center - Sir Newtons | 16277 N Greenway Hayden Loop, Suite 200 | Scottsdale | AZ | 85260 | USA |
| Pine Lake Shopping Center, Ltd. | c/o Suchman Retail Group 14411 S. Dixie Highway Suite 214 | Palmetto Bay | FL | 33176 | USA |
| Pineda Consulting | 1160 S Harlan St | Lakewood | CO | 80232 | USA |
| Pioneer Pipe, Inc. | 2021 Hanna Road | Marietta | OH | 45750 | USA |
| Pioneer Valley Extracts, LLC | 43 Ladd Ave | Florence | MA | 01062 | USA |
| Pipp Mobile Storage Systems, Inc | 2966 Wilson Drive NW | Walker | MI | 49534 | USA |
| Pitney Bowes_ACH | P.O. Box 371874 | Pittsburgh | PA | 15250-7874 | USA |
| PKF OConnor Davies LLP | P.O. Box 5381 | Deptford | NJ | 08096 | USA |
| Planet Professional LLC | Attn: Accounts Receivable Department 34 Crosby Drive, Suite 400 | Bedford | MA | 01730 | USA |
| Planful Inc | 150 Spear Street Suite 1850 | San Francisco | CA | 94105 | USA |
| Plant Products USA Inc. | 8468 Ronda Drive | Canton | MI | 48187 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Plant Solutions, Inc. | 7255 E Adobe Dr Ste 101 | Scottsdale | AZ | 85255 | USA |
| Platinum Foods, LLC | 711 W. 8th Street | Pueblo | CO | 81003 | USA |
| Point Loma Strategic Research | 3387 Gregory St. | San Diego | CA | 92104 | USA |
| Polygon US Corporation_ACH | 15 Sharpners Pond Road, Building F | North Andover | MA | 01845 | USA |
| Ponderosa Botanica Care Inc- Space Rocks | 16435 N Scottsdale Road, Suite 150 | Scottsdale | AZ | 85254 | USA |
| Ponderosa Botanical Care, Inc. - Abstrakt | 2055 E 5th Street | Tempe | AZ | 85281 | USA |
| Ponderosa Botanical Care, Inc. - Miss Grass | 2626 S Roosevelt Street | Chandler | AZ | 85282 | USA |
| Ponderosa Botanical Care, Inc. - RR Brothers | 318 S Bracken Lane | Chandler | AZ | 85224 | USA |
| Poseidon Plumbing | 970 Quail Circle | Brighton | CO | 80601 | USA |
| Power Fund Operations | 158 Governor Dukakis Dr. | Orange | MA | 01364 | USA |
| Powers Generator Service, LLC. | P.O. Box 10005 | Swazey | NH | 03446 | USA |
| Poyant Signs | 125 Samual Barnet Blvd | New Bedford | MA | 02745 | USA |
| Prairie Mountain Media | P.O. Box 8088 | Willoughby | OH | 44096 | USA |
| Precision Climate Solutions LLC | 304 Arch Drive | Sarasota | FL | 34232 | USA |
| Precision Transmission | 104R Winn St. | Woburn | MA | 01801 | USA |
| Preferred Patron | 25000 N. Winton Way, Suite 330 | Scottsdale | AZ | 85255 | USA |
| Premier Fire Protection Services | 2 East Frederick St P.O. Box 185 | Walkersville | MD | 21793 | USA |
| Premier Landscapes | 121 Holland Ave | Morgantown | WV | 26501 | USA |
| Presidio Networked Solutions Group, LLC | P.O. Box 677638 | Dallas | TX | 75267-7638 | USA |
| Pressure Safety Inspectors, LLC | 5582 Snowflake Way | Parker | CO | 80134 | USA |
| Prevail Soft Wash | P.O. Box 32 | Franklin | OH | 45005 | USA |
| PRFCT Labs LLC | 809 W 15th St | Long Beach | CA | 90813 | USA |
| Prime Energy Solutions | 8 Pheasant Hill Lane | Sterling | MA | 01564 | USA |
| Prime Wellness of Pennsylvania | 2 Corporate Boulevard | Sinking Spring | PA | 19608 | USA |
| Prime Wellness of Pennsylvania (Acreage) | P.O. Box 51117 | Newark | NJ | 07101 | USA |
| Primo Brands | c/o BlueTriton Brands, Inc. P.O. Box 9001003 | Louisville | KY | 40290-1003 | USA |
| Print Partners, LLC | 1165 S Jason St | Denver | CO | 80129 | USA |
| PrintScan | 21 Pulaski Road | Kings Park | NY | 11754 | USA |
| Private Line Service LLC | 15015 Oxnard Street | Van Nuys | CA | 91411 | USA |
| Pro Green Medical, LLC_ACH | 5711 Industry Lane Suite 31 | Frederick | MD | 21704 | USA |
| Process Specialties, Inc. | 5672 Bolsa Avenue | Huntington Beach | CA | 92649 | USA |
| Procore Technologies, Inc. | P.O. Box 201212 | Dallas | TX | 75320-1212 | USA |
| ProEthic Building Services | 3923 South McClintock Dr., Suite 400 | Tempe | AZ | 85282 | USA |
| Professional Aerials, Inc. | 188 Success Drive, Ste 104 | McConnellsburg | PA | 17233 | USA |
| Professional Fighters League, LLC | 320 West 37th Street, 14th Floor | New York | NY | 10018 | USA |
| Progressive Casualty Insurance Co. | Dept 0561 | Carol Stream | IL | 60132-0561 | USA |
| Progressive Treatment Solutions | 4801 Emerson Ave., Suite 204 | Palatine | IL | 60067 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Progressive Waste | P.O. Box 660654 | Dallas | TX | 75266-0654 | USA |
| Proguard Protection Services, Inc | P.O. Box 3409 | Basalt | CO | 81621 | USA |
| Pro-Vigil, Inc. | P.O. Box 677107 | Dallas | TX | 75267-7107 | USA |
| Provisions Holdings Inc | 9253 Eton Avenue | Chatsworth | CA | 91311 | USA |
| PTTOW, LLC | 529 W. 41st Street, Suite 349 | Miami Beach | FL | 33140 | USA |
| Pueblo County Treasurer | 215 West 10th Street, Room 110 | Pueblo | CO | 81003-2935 | USA |
| Pueblo Wellness LLC | 1137 S Jason St | Denver | CO | 80223 | USA |
| Puff Corp | 1201 W. 5th Street, Suite T530 | Los Angeles | CA | 90017-1488 | USA |
| Puffco | 1201 W. 5th Street, Suite T800 | Los Angeles | CA | 90017 | USA |
| Punch Media, LLC | 8724 Remmet Ave | Canoga Park | CA | 91304-1518 | USA |
| PURADIGM LLC | 111 C Street #100 | Encinitas | CA | 92024 | USA |
| Pure Plan | 3528 W 500 S | Salt Lake City | UT | 84104 | USA |
| Pure UT Processing LLC | 2813 S. Sierra Vista Way, Suite 103 | Provo | UT | 84606 | USA |
| Pure Vape Inc | 1652 Mateo Street | Los Angeles | CA | 90021 | USA |
| Purpose Leaf_ACH | 170 N Sunbury Road | Westerville | OH | 43081 | USA |
| Purvis Research LLC | 245 N Highland Ave., Suite 230 | Atlanta | GA | 30307 | USA |
| PWS Packaging Services LLC | 150 Progress, Suite 220 | Irvine | CA | 28618 | USA |
| QCi Labs, LLC | 5303 Vasquez Blvd, Unit 102 | Commerce City | CO | 80022 | USA |
| QCSC, LLC | 12400 Ventura Blvd., Ste 280 | Studio City | CA | 91604 | USA |
| QIC House Industries LLC | 11 Tyler Road, #2101 | Berlin | MA | 01503 | USA |
| Qingdao Noterd Technology Co Ltd | 270 Park Ave. | New York | NY | 10017 | USA |
| Quales | 5330 Spectrum Drive, Suite E | Frederick | MD | 21703 | USA |
| Qualtrics LLC | Attn.: Dept# 880102<br>P.O. Box 29650 | Phoenix | AZ | 85038 | USA |
| Quark Business Services DBA The Green Halo (AZ Nectar Farms) | 4585 S Palo Verde Rd., Ste 405 | Tucson | AZ | 85714 | USA |
| Quench USA, Inc. | P.O. Box 735777 | Dallas | TX | 75373-5777 | USA |
| Quest Diagnostics | P.O. Box 740709 | Atlanta | GA | 30374-0709 | USA |
| R&D Industries, Inc. | 812 10th Street | Milford | IA | 51351 | USA |
| R&T Land Holdings LLC | 2173 S.W. Garner Ave. | Arcadia | FL | 34266 | USA |
| R. Megal | Address on file | | | | |
| R. Palmieri Electrical Contractors Inc | P.O. Box 490 | Buena | NJ | 08310 | USA |
| R.C. Wegman Construction Company | 750 Morton Avenue | Aurora | IL | 60506 | USA |
| R.E. Michel Company, LLC | P.O. Box 70510 | Philadelphia | PA | 19176-0510 | USA |
| Rachel Kuzma | Address on file | | | | |
| Rachel Moore | Address on file | | | | |
| Rad Source Technologies, Inc. | 4907 Golden Parkway, Suite 400 | Buford | GA | 30518 | USA |
| Radec Corporation | 100 Rockwood Street | Rochester | NY | 14610 | USA |
| Radha Chatterjee | Address on file | | | | |
| Radiation Detection Company | 3527 Snead Drive | Georgetown | TX | 78626 | USA |
| RAMM Services | 11166 Lucasville Road | Manassas | VA | 20112 | USA |
| Randolph-Bundy Associates, L.L.C. | ATTN: Thomas Randolph<br>267 Tanbark Drive | Afton | VA | 22920 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Ravi Ramnarain, CPA, LLC | 217-2 Palm Drive | Naples | FL | 34112 | USA |
| Raw Engineering LLC | 49 Geary St. Suite 238 | San Francisco | CA | 94108 | USA |
| Raymond J. Taylor | Address on file | | | | |
| RB Vending - Emerald Gardens | 3201 E End Ave | South Chicago Heights | IL | 60411 | USA |
| RB Vending - Rove | 3201 E End Ave | South Chicago Heights | IL | 60411 | USA |
| RCC Cortez Plaza, LLC | 6806 Paragon Place, Suite 120 | Richmond | VA | 23230 | USA |
| RCH Wellness DBA Pure | 522 E. Route 66 | Flagstaff | AZ | 86001 | USA |
| Ready Refresh by Nestle | P.O. Box 856192 | Louisville | KY | 40285-6192 | USA |
| Realeaf Botanicals LLC | P.O. Box 772184 | Ocala | FL | 34477 | USA |
| Rebecca Bermudez | Address on file | | | | |
| Rebecca Hauser | Address on file | | | | |
| Recology Golden Gate | P.O. BOX 60846 | Los Angeles | CA | 90046-0846 | USA |
| Redemption Botanicals Group LLC | P.O. Box 202 | Danville | IL | 61832 | USA |
| Redwood Investment Partners, LLC | 1955 S Quince St | Denver | CO | 80231 | USA |
| Regenerative LLC | 30 Noonan Way | Uxbridge | MA | 01569 | USA |
| Reliance Standard Life Insurance Company | P.O. Box 6504 | Carol Stream | IL | 60197-6504 | USA |
| Remcol Inc dba Janco Press | 20 Floyds Run | Bohemia | NY | 11716 | USA |
| Rent A Dump LLC | P.O. Box 516 | Mt Orab | OH | 45154 | USA |
| Rentokil North America | P.O. Box 14095 | Reading | PA | 09612-4095 | USA |
| Republic Services | P.O. Box 936227 | Atlanta | GA | 31193-6227 | USA |
| Republican Commonwealth Leadership PAC | P.O. Box 71596 | Richmond | VA | 23255-1596 | USA |
| Resinate Inc | 1191 Millbury St. | Worcester | MA | 01607 | USA |
| Restoration Management Company | 3090 Independence Drive | Livermore | CA | 94551 | USA |
| Retail Card Solutions | 4802 E. Ray Rd., Suite 23-221 | Phoenix | AZ | 85044 | USA |
| Revelry Supply Inc. | 201 Walker Street | Watsonville | CA | 95076 | USA |
| Revolution Cannabis Delavan | 1200 N. North Branch Street, Second Floor | Chicago | IL | 60642 | USA |
| Revolutionary Clinics II, Inc. | 9 Bartlet Street, Unit 335 | Andover | MA | 01810 | USA |
| RGF Environmental Group Inc | 1101 W 13th Street | Riviera Beach | FL | 33404 | USA |
| Ric Flair Drip Inc | 4695 MacArthur Ct., Suite 200 | Newport Beach | CA | 92660 | USA |
| Richard Romero | Address on file | | | | |
| Richards Flowers LLC | 296 Irving St | Framingham | MA | 01702 | USA |
| Richland Township Trustees | P.O. Box 16 | St. Clairsville | OH | 43950 | USA |
| Richmond False Alarm Reduction Program | P.O. Box 719289 | Philadelphia | PA | 19171-9289 | USA |
| Richmond Scale, Inc. | 8075 Antique Lane Unit B | Mechanicsville | VA | 23222 | USA |
| Rick Thorp | Address on file | | | | |
| Riker Danzig LLP | P.O. Box 1981 Headquarters Plaza One Speedwell Avenue | Morristown | NJ | 07962-1981 | USA |
| Rine Landscape Group Inc | 655 Harrison Drive | Columbus | OH | 43204 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| RingCentral, Inc | P.O. Box 734232 | Dallas | TX | 75373-4232 | USA |
| River Roots | 52719 US Highway 50 E | Boone | CO | 81025 | USA |
| RiverRun Gardens | 50 Main Street Suite 200 | North Reading | MA | 01864 | USA |
| Riverside Farms | 3298 Stanton Drive | West Valley City | UT | 84120 | USA |
| Riverside Paper Co | 1 Cabot St | Holyoke | MA | 01040 | USA |
| Riviera Creek Holdings LLC_ACH | 1275 Crescent Street | Youngstown | OH | 44502 | USA |
| RJ Beck Protective Systems Inc | 300 Industrial Pky | Norwalk | OH | 44857 | USA |
| RJK Ventures/Achieve | 1039 E. Carefree Hwy, Ste D | Phoenix | AZ | 85085 | USA |
| RJRC, LLC | 7931 Deering Avenue | Canoga Park | CA | 91304 | USA |
| RK Enterprises | 2673 Jacobs Circle #200 | Steamboat Springs | CO | 80487 | USA |
| RMZ, LLC | 4875 E 41st Ave | Denver | CO | 80216 | USA |
| RoadRunner Recycling, Inc. | P.O. Box 6011 | Hermitage | PA | 16148 | USA |
| Robert Brown & Associates, LLC | Attn: Brad Brown 41 Old Oyster Point Road, Suite A | Newport News | VA | 23602 | USA |
| Roberts Oxygen Company, Inc | P.O. Box 5507 | Rockville | MD | 20855 | USA |
| Robins Kaplan LLP | 800 LaSalle Ave., Suite 2800 | Minneapolis | MN | 55402-2015 | USA |
| Rochester Judicial Process Commission | 200 West Avenue 2nd Floor | Rochester | NY | 14611 | USA |
| Rockbot, Inc. | Attn: AR Team 1625 Clay Street, Ste. 500 | Oakland | CA | 94612 | USA |
| Rocky Mountain Distributors LLC | 1135 S Jason Street | Denver | CO | 80223 | USA |
| Rocky Mountain Reagents, Inc. | 4621 Technology Drive | Golden | CO | 80403 | USA |
| Rodney B. Smith Plumbing Heating & Cooling Inc. | 940 Hollywell Avenue | Chambersburg | PA | 17201 | USA |
| Rokin Inc | 118 Corporate Park Dr., Suite 121 | Henderson | NV | 89074 | USA |
| Rolling Suds of Denver-Parker | 2331 W Hampden Ave., Unit 181 | Englewood | CO | 80110 | USA |
| Roof Maintenance & Systems, Inc. | P.O. Box 638 | Walpole | MA | 02081 | USA |
| Rooster Magazine | 7101 La Vista Place, Suite 200 | Niwot | CO | 80503 | USA |
| Rose Paving LLC | 7300 W 100th Place | Bridgeview | IL | 60455 | USA |
| Rosebud Organics, LLC. (iAnthus) | 7431 Lindbergh Dr. | Gaithersburg | MD | 20879 | USA |
| Rosemary Mazanet | Address on file | | | | |
| Roto-Rooter Service Company | 5672 Collections Center Dr. | Chicago | IL | 60693 | USA |
| RR Services | 2252 S Kalamata Street | Denver | CO | 80223 | USA |
| RSIG Security | P.O. Lockbox 532310 | Atlanta | GA | 30353-2310 | USA |
| Rukli, Inc | 4150 Puente Ave | Baldwin Park | CA | 91706 | USA |
| Rule4 Inc | 3002 Bluff Street, Suite 100 | Boulder | CO | 80301 | USA |
| Rumpke of Ohio Inc. | P.O. Box 538710 | Cincinnati | OH | 75253-8710 | USA |
| RVA Contracting LLC | 5724 Charles City Circle | Henrico | VA | 23231 | USA |
| Ryan West | Address on file | | | | |
| Safe Care Packaging Inc | 8738 Bradley Ave | Sun Valley | CA | 91352 | USA |
| Safeguard Security Specialists Inc | 225 Radio Avenue | Miller Place | NY | 11764 | USA |
| SafePoint Occupational Health Services, Inc. | 9857-2 Old St. Augustine Road | Jacksonville | FL | 32257 | USA |
| SafetyCall International PLLC | 3600 American Blvd. W, Suite 725 | Bloomington | MN | 55431 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Sage Consulting Services, LLC dba The Novus Group | 137 Lewis Wharf | Boston | MA | 02110 | USA |
| Sage Intacct, Inc. | Dept 3237 P.O. Box 123237 | Dallas | TX | 75312-3237 | USA |
| Salesforce.com Inc | P.O. Box 203141 | Dallas | TX | 75320-3141 | USA |
| Salisbury Cultivation & Product Manufacturing | 187 Lafayette Road | Salisbury | MA | 01952 | USA |
| Salix Data | 600 Vine Street Suite 2006 | Cincinnati | OH | 45202 | USA |
| Salonsense / Divvy Digital_ACH | 4727 44th Ave SW, Suite 207 | Seattle | WA | 98116 | USA |
| Sam James | Address on file | | | | |
| Samuel Kashtan | Address on file | | | | |
| San Diego Door Controls, Inc. | P.O. Box 27 | Alpine | CA | 91903 | USA |
| San Diego Reader | 2323 Broadway Suite 107 | San Diego | CA | 92102 | USA |
| San Diego Scale Co. | 4510 Federal Blvd. | San Diego | CA | 92102 | USA |
| San Francisco Police Department | 1245 3rd Street | San Francisco | CA | 94158 | USA |
| San Francisco Tax Collector | P.O. Box 7425 | San Francisco | CA | 94120 | USA |
| Sandland California LLC | 128 Sierra Street | El Segundo | CA | 90245-4117 | USA |
| Sandland National LLC | Attn: Accounting 4223 Glencoe Ave, Ste 125 | Marina del Rey | CA | 90292 | USA |
| Saul Ewing LLP | P.O. Box 825482 | Philadelphia | PA | 19182-5482 | USA |
| Saxton Market | 509 Main St | Saxton | PA | 16678 | USA |
| SB IL Grow LLC | 3381 Forest View Road | Rockford | IL | 61109 | USA |
| SB MIPS, LLC | 9670 Dallas Street, Unit E | Henderson | CO | 80640 | USA |
| SBuds LLC | 4228 North York Street, Unit 101 | Denver | CO | 80216 | USA |
| SC Laboratories CO | 1301 S Jason Street, Unit K | Denver | CO | 80223 | USA |
| Scales Sales & Service, LLC | 8615 Vernon Ave | Omaha | NE | 68134 | USA |
| SCCS Solutions Corporation | 1810 W South 3rd St | Shelbyville | IL | 62565 | USA |
| Schaefer Technologies, Inc. | 4901 W. Raymond Street | Indianapolis | IN | 46241 | USA |
| Scherzinger Pest Termite and Pest Control | 10557 Medallion Drive | Cincinnati | OH | 45241 | USA |
| Schindler Elevator Corporation | P.O. Box 93050 | Chicago | IL | 60673-3050 | USA |
| Scotti Law Group | Manor Oak Two, Suite 441 1910 Cochran Road | Pittsburgh | PA | 15220 | USA |
| Sea of Green Hydrogardens | 1828 E. University Dr., Suite 11 | Tempe | AZ | 85281 | USA |
| Sea of Green, LLC | 6903 E Parkway Norte | Mesa | AZ | 85212 | USA |
| Sebastian Echeverry | 2775 Niblick Way | Duluth | GA | 30097 | USA |
| Secure Hauling - Cannariginals | 5900 Warehouse Way, Suite 110 | Sacramento | CA | 95826 | USA |
| SecureDocs Inc | P.O. Box 122000 | Dallas | TX | 75312-2000 | USA |
| Security Instrument Corp. | 309 W. Newport Pike | Wilmington | DE | 19804 | USA |
| Security Pros | 185 Wadsworth | Lakewood | CO | 80226 | USA |
| Seed Talent | d/b/a Seed Talent c/o Industrious 171 N. Aberdeen, Suite 400 | Chicago | IL | 60607 | USA |
| Seiberlich Trane | Address on file | | | | |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Senate Democratic Majority | Attn: Jim Kehoe<br>P.O. Box 1748 | Mount Laurel | NJ | 08054 | USA |
| SensoScientific | 685 Cochran St., Suite 200 | Simi Valley | CA | 93065 | USA |
| Sentry Force Security, LLC._ACH | 3702 Pender Drive, Suite 402 | Fairfax | VA | 22030 | USA |
| ServiceChannel.com, Inc | P.O. Box 7410571 | Chicago | IL | 60674-0571 | USA |
| ServiceNow, Inc. | P.O. Box 731647 | Dallas | TX | 75373 | USA |
| Servpro of Norridge/Harwood Heights | 4740 N Cumberland Ave., #352 | Chicago | IL | 60656 | USA |
| Servpro of Wood, Ritchie & Pleasant Counties | 2400 Gihon Road | Parkersburg | WV | 26101 | USA |
| Sesh City Unlimited | 2944 N 76th Court | Elmwood Park | IL | 60707 | USA |
| Seven Points Argo-Therapeutics-ACH | 21420 Abell Road | Abell | MD | 20606 | USA |
| Seven Zero Seven, LLC. | 175 N. Lenore Avenue | Willits | CA | 85490 | USA |
| SFMTA Color Curb Program | 1 South Van Ness Avenue | San Francisco | CA | 94103 | USA |
| Shahla & Mufdi Corp | 8800 Terrence Ct., Suite 102 | Bonita Springs | FL | 34135 | USA |
| Sharp Professional Consultants, LLC | 1850 Great Hammock Bend | Freeport | FL | 32439 | USA |
| Shary's Plumbing | 3401 Kemptown Church Road | Monrovia | MD | 21770 | USA |
| Shaun North | Address on file | | | | |
| Shavitz Law Group | 622 Banyan Trail, Suite 200 | Boca Raton | FL | 33431 | USA |
| Shelby County Community Services, Inc. | P.O. Box 222 | Shelbyville | IL | 62565 | USA |
| Shepard Investments Inc | 3590 Cadillac Ave Unit B | Costa esa | CA | 92626 | USA |
| Sheriff and Treasurer - Monongalia County | Attn.: Tax Office<br>Monongalia County 243 High St., -Room 300 | Morgantown | WV | 26505 | USA |
| Sheriff of Cabell County | P.O. Box 2114 | Huntington | WV | 25721 | USA |
| Sheriff of Kanawha County Tax Division | 409 Virginia Street E Room 120 | Charleston | WV | 25301-2530 | USA |
| Shield Funding LLC | 2 W 46th St, Ste 204 | New York | NY | 10036 | USA |
| Shield Management Group LLC | 43 Discovery Suite 200 | Irvine | CA | 92618 | USA |
| Shield Screening, LLC | Dept 0208<br>P.O. Box 120208 | Dallas | TX | 75312-0208 | USA |
| Shimadzu Scientific Instruments | Dept 0219<br>P.O. Box 120219 | Dallas | TX | 75312-0219 | USA |
| Shockey Properties - Graystone | P.O. Box 2530 | Winchester | VA | 22604 | USA |
| Shred-It US JV, LLC. | 28883 Network Place | Chicago | IL | 60673 | USA |
| Shropshire Associates LLC | 277 White Horse Pike, Suite 203 | Atco | NJ | 08004 | USA |
| Shya Mousavipour | 20458 Roca Chica Drive | Malibu | CA | 90265 | USA |
| Siemens Industry, Inc. | C/O Citibank (Bldg Tech)<br>P.O. Box 2134 | Carol Stream | IL | 60132-2134 | USA |
| Silco Fire & Safety | P.O. Box 933381 | Cleveland | OH | 44193 | USA |
| Silver Lake Holdings LLC | dba Rooted 33625 E. United Ave. | Pueblo | CO | 81001 | USA |
| Silverhorn Properties LLC | 3495 Lakeside Dr #1458 | Reno | NV | 89509-4841 | USA |
| SIMA Sciences LLC | 9690 Dallas St Units A&B | Henderson | CO | 80640 | USA |
| Simi Sugar Company, LLC | 320 Seahorse Circle SE | Palm Bay | FL | 32909 | USA |
| SimpleLegal, Inc. | 1360 Post Oak Blvd., Suite 2200 | Houston | TX | 77056 | USA |
| Sira Naturals, Inc (Ayr) | 300 Trade Center, Suite 7700 | Woburn | MA | 01801 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Sirois Investigative Agency | 81 Asbury Avenue | Ocean Grove | NJ | 07756 | USA |
| Site Storage Inc. | 1101 S. Orange Blossom Trail | Apopka | FL | 32703 | USA |
| Slap Consulting | 920 West Madison Street E4 | Chicago | IL | 60607 | USA |
| SLI LLC - Cheetah | 2215 Union Ave Suite 302 | Chicago | IL | 60616 | USA |
| Smash My Trash | P.O. Box 71473 | Henrico | VA | 23255 | USA |
| SMG Security Holdings, LLC | 120 King Street | Elk Grove Village | IL | 60007 | USA |
| Smith Gambrell & Russell LLP | 1105 W. Peachtree St NE, Ste. 1000 | Atlanta | GA | 30309-3608 | USA |
| Smithers AMS LLC | 121 S. Main Street, Suite 300 | Akron | OH | 44308 | USA |
| Smithers CTS Illinois LLC | 121 S. Main Street, Suite 300 | Akron | OH | 44308 | USA |
| SMM Restoration Services Inc | 4735 E. Industrial St, Ste 4H | Simi Valley | CA | 93063 | USA |
| Smoakland Distribution | 7850 Edgewater Dr., Suite A | Oakland | CA | 94621 | USA |
| Smyle Co | 1919 Pacific Hwy 601 | San Diego | CA | 92101 | USA |
| SO'CO Sales Group Inc. | 5072 W. Point Loma Blvd., Apt # F | San Diego | CA | 92107 | USA |
| Softchoice Corporation | 16609 Collections Center Drive | Chicago | IL | 60693 | USA |
| Soiku Bano LLC | 6115 Washington Street | Denver | CO | 80216 | USA |
| Sol Levitt | Address on file | | | | |
| Solera Landscaping | 2505 E. University Drive, Unit A | Tempe | AZ | 85281 | USA |
| Solister Inc | 13627 Saticoy St | Panorama City | CA | 91326 | USA |
| Solugenix Corporation | 1365 N Scottsdale Rd., Suite 100 | Scottsdale | AZ | 85257 | USA |
| Solutions Cleaning Services, Inc. | 880 W. Lake Street, Suite 808 | Roselle | IL | 60172 | USA |
| Solvent Direct Inc | 2006 N Sepulveda Blvd, 237 | Manhattan Beach | CA | 90266 | USA |
| SONIC | 2260 Apollo Way | Santa Rosa | CA | 95407 | USA |
| Soona | 1235 South Broadway | Denver | CO | 80210 | USA |
| Soothing Options, Inc./Genesis Bioceuticals | 1120 W. Watkins St. | Phoenix | AZ | 85007 | USA |
| South Jersey Welding Supply | P.O. Box 658 | Maple Shade | NJ | 08052-0658 | USA |
| Southern Elevator | P.O. Box 538596 | Atlanta | GA | 30353-8596 | USA |
| Southgate at Pueblo Property Owners Association Inc | 305 La Vista Rd | Pueblo | CO | 81005 | USA |
| SP Plus | ATTN: Stephen Gillespie/Columbia Care 44 Court Street, 1FL | Brooklyn | NY | 11201 | USA |
| Spangler Scale Sales & Service Inc. | 3690 Mill Road | Duncansville | PA | 16635 | USA |
| Sparkletts | P.O. Box 660579 | Dallas | TX | 75266 | USA |
| Sparklight Business | 210 E. Earll Drive | Phoenix | AZ | 85012 | USA |
| SparkPlug | 548 Market St Suite 89068 | San Francisco | CA | 94104-5401 | USA |
| Spartan Janitorial Services, LLC | 17698 Washington Street | Dumfries | VA | 22026 | USA |
| Special Tees_ACH | 7313 Grove Rd Unit F | Frederick | MD | 21704 | USA |
| SpecTech Consultants Inc | 6201 Johns Road Suite 7 | Tampa | FL | 33634 | USA |
| Spectrum | P.O. Box 60074 | City of Industry | CA | 91716-0074 | USA |
| Spectrum Laboratory Products, Inc. | P.O. Box 740894 | Los Angeles | CA | 90074 | USA |
| Spectrum Labs | P.O. Box 8401 | Cincinnati | OH | 45208 | USA |
| Spherex, Inc. | 12001 E 33rd Ave Unit E | Aurora | CO | 80010 | USA |
| Sponsor Chicago, LLC | N1702 Durand Dr. | Lake Geneva | WI | 53147 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Spotts Fain PC | P.O. Box 1555 | Richmond | VA | 23218-1555 | USA |
| Spring Cove Container | P.O. Box 216 | Martinsburg | PA | 16662 | USA |
| Springbig Inc._ACH | 621 NW 53rd Street, Suite 260 | Boca Raton | FL | 33487 | USA |
| Springville 400 South LLC | 4568 S Highland Drive Ste. 290 | Salt Lake City | UT | 84117-4237 | USA |
| Springville City | 110 South Main | Springville | UT | 84663 | USA |
| Sprout Social, Inc. | Dept. CH 17275 | Palatine | IL | 60055-7275 | USA |
| SRE Wellness Inc | 12154 Darnestown Road Box 388 | Gaithersburg | MD | 20878 | USA |
| SRP | 1521 Project Drive | Tempe | AZ | 85281 | USA |
| SSAL Horticulture LLC | 2727 S Susan St | Santa Ana | CA | 92704 | USA |
| Standard Farms Ohio, LLC | 411 Susquehanna St | White Haven | OH | 18661 | USA |
| Standard Farms Ohio, LLC - Timeless | 14646 Neo Parkway | Garfield Heights | OH | 44128 | USA |
| Standard Wellness Ohio LLC | 1400 W 10th Street | Cleveland | OH | 44113 | USA |
| Standard Wellness Utah LLC | 105 Commerce Drive | Gibsonburg | OH | 43431 | USA |
| Staples - gLeaf | 4170 Highlander Place | Richfield | OH | 44286 | USA |
| Staples | P.O. Box 70242 | Philadelphia | PA | 19176-4106 | USA |
| Stapleton Segal Cochran LLC | 1760 Market Street Suite 403 | Philadelphia | PA | 19103 | USA |
| Starboard Charitable Inc | 2009 Highway One | Dewey Beach | DE | 19971 | USA |
| Stash Dispensaries | 9545 W. 167th Street | Orland Hills | IL | 60487 | USA |
| Stashlogix, Inc. | 2744 47th Street | Boulder | CO | 80301 | USA |
| State of Maryland | P.O. Box 17648 | Baltimore | MD | 21297 | USA |
| State of New Jersey - Cannabis Regulatory Commission | Attn.: Cannabis Regulatory Commission P.O. Box 216 | Trenton | NJ | 08625-0216 | USA |
| Stephen Gould Corporation_ACH | P.O. Box 419816 | Boston | MA | 02241-9816 | USA |
| Stericycle, Inc. | 2355 Waukegan Road | Bannockburn | IL | 60015 | USA |
| Steve Wernert (Wernert Lawncare) | P.O. Box 40 | Pickerington | OH | 43147 | USA |
| Steven E. Losquadro, P.C. | 649 Route 25A | Rocky Point | NY | 11778 | USA |
| Stewart & Stevenson FDDA LLC | P.O. Box 301063 | Dallas | TX | 75303-1063 | USA |
| STH Holdings, LLC (Ancient Roots) | 2420 South US Highway 68 | Wilmington | OH | 45177 | USA |
| Stockmeister Enterprises, Inc. | 704 E. Main Street P.O. Box 684 | Jackson | OH | 45640 | USA |
| Stoney for the Commonwealth | 1205 E Main Street Apt PE | Richmond | VA | 23219 | USA |
| Stonybrook Water Company LLC | 11 Beach Street | Manchester | MA | 01944 | USA |
| Stover Manufacturing, LLC | 919 Alexander Avenue | Port Orange | FL | 32129-3449 | USA |
| Strategies 64 LLC | Strategies 64 LLC 1312 17th Street #388 | Denver | CO | 80202 | USA |
| Stratton, Moran, Giganti, Reichert, Sronce & Appleton | 725 South Fourth Street | Springfield | IL | 62703 | USA |
| Stulz Air Technolgies Systems | 1572 Tilco Drive | Frederick | MD | 21704 | USA |
| Substrips El Monte Inc | 4325 Rowland Ave | El Monte | CA | 91731 | USA |
| Suburban Exterminating | 200 13th Ave Unit 1A | Ronkonkoma | NY | 11779 | USA |
| Suburban Propane, L.P. | P.O. Box 260 | Whippany | NJ | 07981 | USA |
| Summit Fire & Security_ACH | P.O. Box 855227 | Minneapolis | MN | 55485-5227 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Sun City Made | 3260 S. Susan Street | Santa Ana | CA | 92704 | USA |
| Sun Drops LLC | 39 Silver St | Sheffield | MA | 01257 | USA |
| Sun Theory Ohio, LLC | 111 W 6th St Ste 300 | Austin | TX | 78701 | USA |
| Sunbelt Rentals Inc. | P.O. Box 409211 | Atlanta | GA | 30384-9211 | USA |
| Sunderstorm Bay LLC | 13725 Saticoy Street | Panorama City | CA | 91402 | USA |
| SunMed Growers LLC | 65 Knight Island Road | Earleville | MD | 21919 | USA |
| Sunrise Springs Water Company | 10729 Kinsman Road P.O. Box 232 | Newbury | OH | 44065 | USA |
| Sunshine Extracts LLC | 7183 Arapahoe Road | Boulder | CO | 80303 | USA |
| Sunshine Plumbing and Gas | 5510 W 41st Blvd Ste. 101 | Gainesville | FL | 32608 | USA |
| Sunsoil | 273 Kate Brook Road | Hardwick | VT | 05843 | USA |
| Super Farm | 5395 E. 39th Ave. | Denver | CO | 80207 | USA |
| Superior Auto Service Center | 4624 Wedgewood Blvd | Frederick | MD | 21703 | USA |
| Superior Office Solutions | 108 West 39th Street 11th floor | New York | NY | 10018 | USA |
| Suppression Systems, Inc. | 155 Nestle Way, Suite 104 | Breinigsville | PA | 18031 | USA |
| Sussex Cultivation | 92 Maple Grange Rd | Vernon | NJ | 07462 | USA |
| Sustainable Health, LLC | 2897 Mapleton Ave, Ste 800 | Boulder | CO | 80301 | USA |
| Swanson, Martin & Bell LLP | P.O. Box 8288 | Carol Stream | IL | 60197-8288 | USA |
| Sweeder | 2005 Town Center Blvd 5651 | Odenton | MD | 21113 | USA |
| Sweetwater Partners LLC | 1550 Larimer St #296 | Denver | CO | 80202 | USA |
| Sylvester's Maintenance & Mechanical | P.O. Box 10 | Parker | CO | 80134 | USA |
| Synergy Property Solutions | 445 N. Broadway Suite 164 | Denver | CO | 80203 | USA |
| Synup Corporation | 101 Avenue of Americas 8th & 9th floors | New York | NY | 10013 | USA |
| Sysco Denver | P.O. Box 5566 | Denver | CO | 80217 | USA |
| Sysco Eastern Maryland, LLC | 33300 Peach Orchard Road | Pocomoke City | MD | 21851 | USA |
| Sysco Food Service | Attention: Cash Application 1390 Enclave Parkway | Houston | TX | 77077 | USA |
| Sysco West Coast Florida Inc | 3000 69th Street East | Palmetto | FL | 34221 | USA |
| T. Bear, Inc | P.O. Box 786 | E. Wareham | MA | 02538 | USA |
| Table Trac, Inc. | Baker Technology Plaza South 6101 Baker Road, Suite 206 | Minnetonka | MN | 55345 | USA |
| Tactical Lawn Care, LLC. | 219 Charles Ave. | Portsmouth | VA | 23702 | USA |
| Taft Stettinius & Holister LLP | 425 Walnut Street Suite 1800 | Cincinnati | OH | 45202 | USA |
| Talaria Transportation LLC | 3576 West Chester Pike #373 | Newtown Square | PA | 19073 | USA |
| Tarabino Real Estate Co Inc | P.O. Box 777 | Trinidad | CO | 81082 | USA |
| Tarian Group LLC | 9530 Marketplace Road, Suite 103 | Fort Myers | FL | 33912 | USA |
| Tate and Hill, Inc. | 2812 Decatur Street | Richmond | VA | 23224 | USA |
| Taxi North, LLC | 3455 Ringsby Court # 100 | Denver | CO | 80216 | USA |
| TBA of NJ LLC | 115 Broadway Ste. 1504 | New York | NY | 10006 | USA |
| TBI Brands Inc | P.O. Box 786 | East Wareham | MA | 02538-0786 | USA |
| TC Controls and Service, Inc. | 80 Leicester Street | North Oxford | MA | 01537 | USA |
| TCOP Solutions | 21122 E. Otero Parkway | Aurora | CO | 80016 | USA |
| Team Packaging, Inc. | 14500 E. 33rd Place | Aurora | CO | 80011 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| TECH Exchange | P.O. BOX 27422 | Oakland | CA | 94602 | USA |
| Technical Safety Services LLC | Dept. CH 17717 | Palatine | IL | 60055-7717 | USA |
| Technical Safety Solutions, LLC | Dept CH 17717 | Palatine | IL | 60055-7717 | USA |
| Technically Irony, Inc. | 617 N. 5th Ave. Apt A | Bozeman | MT | 59715 | USA |
| TECO | P.O. Box 31318 | Tampa | FL | 33631-3318 | USA |
| Teds Budz | 1320 Los Palos St | Los Angeles | CA | 90023-3136 | USA |
| Temple Hill Collective Inc. - Pax Labs | Attn: PAX Labs Accounting 154 Quabbin Blvd. | Orange | MA | 01364 | USA |
| Temple Hill Collective, Inc. | 154 Quabbin Blvd | Orange | MA | 01364 | USA |
| Terminix Commercial | Attn.: Terminix Processing Center P.O. Box 802155 | Chicago | IL | 60680-2155 | USA |
| Terpene Belt Processing, LLC | 174 Lawrence Dr. Suite J | Livermore | CA | 94551 | USA |
| Terrace Supply Company | 1397 Glenlake Avenue | Itasca | IL | 60134 | USA |
| Terradiol Proc | 3800 Harmont Ave, NE | Canton | OH | 44705 | USA |
| Terrapin Investment Fund 1, LLC | P.O. Box 51107 | Newark | NJ | 07101-5107 | USA |
| TerrAscend Corp | 357 South Gulph Road Suite 330 | King of Prussia | PA | 19406 | USA |
| THC Label Solutions | 650 N. Rose Drive #454 | Placentia | CA | 92870 | USA |
| The 10 Spot Inc | 890 Roosevelt | Irvine | CA | 92620 | USA |
| The Advance Group | 185 Price Parkway | Farmingdale | NY | 11735 | USA |
| The Back House Inc | 1341 W 15th Street | Long Beach | CA | 90813 | USA |
| The Best of the Best Landscaping Services LLC | P.O. Box 445 | Nocatee | FL | 34268 | USA |
| The Bettering Company | Gron IL LLC 2620 Auburn St | Rockford | IL | 61101 | USA |
| The Botanist, Inc (Acreage) | P.O. Box 51117B | Newark | NJ | 07101 | USA |
| The Centre for MC | 10 Queen Street Place | London | | EC4R 1BE | UK |
| The City of Portsmouth | Attn. Paige D. Cherry P.O. Box 7847 | Portsmouth | VA | 23707-0847 | USA |
| The Clear Group Inc | 3553 Atlantic Ave. Box 507 | Long Beach | CA | 90807 | USA |
| The Clearing Snow Removal LLC | 4555 N Sheridan Road Unit 1101 | Chicago | IL | 60640 | USA |
| The Dales Report Inc | 130 Adelaide Street West 7th Floor | Toronto | ON | M5H 2K4 | Canada |
| The Flower Collective Ltd | P.O. Box 497 | Nederland | CO | 80466 | USA |
| The Green Halo, LLC | 8000 S. Rita Road | Tucson | AZ | 85747 | USA |
| The Green Harbor Dispensary | 29 Abbey Lane | Middleborough | MA | 02346 | USA |
| The Green Solution LLC | 4100 E. Arkansas Ave | Denver | CO | 80222 | USA |
| The Greenery Hash Factory | 29420 Highway 160 Unit C | Durango | CO | 81303 | USA |
| The Health Center of Cochise, Inc. | P.O. Box 54730 | Phoenix | AZ | 85078 | USA |
| The Home City Ice Company | P.O. Box 111116 | Cincinnati | OH | 45211 | USA |
| The Iterum Project | 1553 Platte St Ste 310 | Denver | CO | 80292 | USA |
| The Kind Relief Inc - 22 Red | 15900 North 78th Street #100 | Scottsdale | AZ | 85260 | USA |
| The Kind Relief Inc - Stiiizy | 15900 North 78th Street #100 | Scottsdale | AZ | 85260 | USA |
| The Legis Group LLC | 5471 Spring Hill Dr | Spring Hill | FL | 34606 | USA |
| The Medicine Room dba 48 Farms | 2239 N Black Canyon Hwy | Phoenix | AZ | 85009 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| The Microbuddery | 66321 Pierson Blvd. | Desert Hot Springs | CA | 92240 | USA |
| The Noun Project Inc | 5665 Wilshire Blvd. #1379 | Los Angeles | CA | 90036 | USA |
| The Poliquin Firm LLC | 1475 South Governors Ave | Dover | DE | 19904 | USA |
| The Professional Locksmith | 1451 W. Irving Park Road | Chicago | IL | 60613 | USA |
| The QCC Group LLC | 1355 W Front St Building #33 | Plainfield | NJ | 07063 | USA |
| The Roffe Group of Robinson + Cole | 111 Washington Ave 3rd Floor | Albany | NY | 12210 | USA |
| The Scale People, Inc. | 9693-C Gerwig Lane | Columbia | MD | 21046-2849 | USA |
| The Shamrock Companies Inc. | P.O. Box 6119 | Hermitage | PA | 16148-0919 | USA |
| The Smiling Bud LLC dba Smokiez | 313 Broad Ave | Ridgefield | NJ | 07657 | USA |
| The Smiling Bud, LLC (Wyld) | Attn. Wyld Accounts Receivable P.O. Box 456 | Clackamas | OR | 97015 | USA |
| The Smoking Cats | P.O. Box 214 | Mantua | NJ | 08051 | USA |
| The Vectre Corporation | 919 East Main Street Suite 1550 | Richmond | VA | 23219 | USA |
| The Yard Ramp Guy | 19818 W. West Shore Drive | Mundelein | IL | 60060 | USA |
| Theory Wellness, Inc. | Attn: Diane Todisco 38 Montvale Ave #210 | Stoneham | MA | 02180 | USA |
| ThirtyOne Labs | 3505 Cadillac Ave Bldg E1 | Costa Mesa | CA | 92626 | USA |
| Thomas Montesion | Address on file | | | | |
| Thomas Scientific, LLC | P.O. Box 536750 | Pittsburgh | PA | 15253-5909 | USA |
| Thomash LLC | 2340 W 2nd Ave Ste 120 | Denver | CO | 80223 | USA |
| Thompson Duke Industrial | 2020 SE 7th Ave. Suite 200 | Portland | OR | 97214 | USA |
| Thompson Electric, Inc. | 49 Northmoreland Avenue | Munroe Falls | OH | 44262 | USA |
| Three Expo Events | 720 S. 5th Street | Philadelphia | PA | 19147 | USA |
| Timeless Select | 1291 Brummel Ave | Elk Grove Village | IL | 60007 | USA |
| TJ's Refrigeration, Inc. | 161 E Plum St. | Trinidad | CO | 81082 | USA |
| TK Queens Inc. | 1440 S State College Blvd Ste. 5F | Anaheim | CA | 92806 | USA |
| TLB Fire Protection Engineering, Inc. | 1162 Salerno Drive | Campbell | CA | 95008 | USA |
| TLG Solutions LLC | 9623 Canoga Ave | Chatsworth | CA | 91311 | USA |
| T-Mobile | P.O. Box 742596 | Cincinnati | OH | 45274-2596 | USA |
| TNT Botanicals LLC dba Pot Zero | 11157 Gypsum Creek Rd | Gypsum | CO | 81637 | USA |
| Toker Poker | 1750 55th St. Ste E | Boulder | CO | 80301 | USA |
| Tom Lynch | Address on file | | | | |
| Tomric Systems, Inc. | 85 River Rock Dr. Suite 202 | Buffalo | NY | 14207 | USA |
| Top Hat Derby Inc. | 12201 Montague St. | Pacoima | CA | 91331 | USA |
| Top Notch Landscaping | 2102 State Road 31 | Oswego | IL | 60543 | USA |
| Toppan Merrill Corporation | 1 Adelaide Street East Suite 3000 P.O. Box 204 | Toronto | ON | M5C 2V9 | Canada |
| Torcon, Inc. | 328 Newman Springs Rd. | Red Bank | NJ | 07701 | USA |
| Total Accountability Patient Care | c/o Proxima C LLC 3303 S 40th Street | Phoenix | AZ | 85040 | USA |
| Total Building Solutions, Inc. | P.O. Box 959 | Mango | FL | 33550-0959 | USA |
| Total Health & Wellness Inc - Sugar Leaf | 4675 W Olympic Way | Kingman | AZ | 86401 | USA |
| Total Health & Wellness, Inc - Shango | 4301 W. Buckeye Rd. | Phoenix | AZ | 85043 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Total Plumbing & Heating, LTD | 754 Southrock Dr. | Rockford | IL | 61102 | USA |
| Tower Three LLC | 30 Sherwood Drive | Taunton | MA | 02780 | USA |
| Town of Chelmsford | 50 Billerica Road | Chelmsford | MA | 01824 | USA |
| Town Square Plaza LLC | 275 N. Franklin Turnpike P.O. Box 369 | Ramsey | NJ | 07446 | USA |
| Town Square Publications LLC | P.O. Box 6754 | Carol Stream | IL | 60197-6754 | USA |
| Toyota Industries Commercial Finance, Inc | P.O. Box 660926 | Dallas | TX | 75266-0926 | USA |
| Traliant, LLC | 1600 Rosecrans Ave 4th Floor, Media Center | Manhattan Beach | CA | 90266 | USA |
| Trane U.S. Inc. | P.O. Box 406469 | Atlanta | GA | 30384-5901 | USA |
| Transact First LLC | Att: Accounting Department 21550 Biscayne Blvd Ste 400 | Aventura | FL | 33180 | USA |
| Trav's Cleaning Service, Inc | 17 Fairbanks Rd P.O. Box 324 | Chelmsford | MA | 01824 | USA |
| Treasurer - City of Portsmouth, VA | 801 Crawford St. | Portsmouth | VA | 23704 | USA |
| Treasurer of Frederick County | P.O. Box 4310 | Frederick | MD | 21705-4310 | USA |
| Treasurer of Virginia | P.O. Box 786 | Richmond | VA | 23218 | USA |
| Treasurer, City of Hampton | P.O. Box 636 | Hampton | VA | 23669 | USA |
| Treasurer, County of York | P.O. Box 532 | Yorktown | VA | 23690-0532 | USA |
| Treasurer, State of Ohio - Ohio Dept. of Commerce | Ohio Dept. of Commerce Attn: Fiscal MMCP 77 South High Street, 23rd floor | Columbus | OH | 43140 | USA |
| Treeworks Collective NJ (Fernway) | 178 Industrial Drive | Northampton | MA | 01060 | USA |
| Treeworks of Massachusetts LLC (Fernway) | 3 West Street | West Hatfield | MA | 01088 | USA |
| Trey Fisher | Address on file | | | | |
| Trey Howard | Address on file | | | | |
| TricorBraun, Inc. | P. O. Box 745628 | Atlanta | GA | 30374 | USA |
| Trinidad Holdings Co LLC in Receivership | c/o Cordes & Company 5299 DTC Blvd, Suite 600 | Greenwood Village | CO | 80111 | USA |
| Triple M LLC | 9 Collins Ave | Plymouth | MA | 02360 | USA |
| TriState Engineering & Surveying | 27 W. Church St | Blackwood | NJ | 08012 | USA |
| Tri-State Extracts | 62 Southgate Blvd Unit I | New Castle | DE | 19720 | USA |
| Trisura Specialty Insurance Company | Attn: Accounting Department P.O. Box 527 | Alpharetta | GA | 30009 | USA |
| Troy Mechanical, Inc. | 100 State Highway | Moosic | PA | 18507 | USA |
| True North Organics | 2715 North Mule Ranch Circle | Corinne | UT | 84307 | USA |
| True Terpenes | 8210 NE Mauzey Court | Hillsboro | OR | 97214 | USA |
| TrueGreen Global | P.O. Box 4220 | Wilmington | DE | 19807 | USA |
| Truelieve MD | P.O. Box 227163 | Dallas | TX | 75222-7163 | USA |
| Trulieve WV Inc. _ACH | Attn: Accounts Receivable 24671 US Hwy 19 N | Clearwater | FL | 33763 | USA |
| Trustpoint.One LLC | Attn: Accounts Receivable P.O. Box 532292 | Atlanta | GA | 30353 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Trusty Transportation and Distribution | P.O. Box 7384 | Eureka | CA | 95502 | USA |
| Trym Inc | P.O. Box 225246 | San Francisco | CA | 94122 | USA |
| TSC Operations LLC | 44 Industrial Drive | Uxbridge | MA | 01569 | USA |
| Turf Paradise Inc. | P.O. Box 1533 | Longmont | CO | 80502 | USA |
| Turf Tamers LLC | 624 Gallup Road | Fort Collins | CO | 80521 | USA |
| Turnbuckle Consulting (Budhaus) | 239 West St | Pittsfield | MA | 01201 | USA |
| TWC Services Inc | P.O. Box 14496 | Des Moines | IA | 50306 | USA |
| Twin Enviro Services | 3602 Freedom Rd | Trinidad | CO | 81082 | USA |
| Two Capitols Consulting LLC | 4103 Park Ave | Richmond | VA | 23221 | USA |
| Tyler George | 7826 Castle Rock Dr NE | Warren | OH | 44484 | USA |
| Tyler Morris | 7450 Sugartree Dr | Youngstown | OH | 44512 | USA |
| Uline_ACH | Attn. Accounts Receivable P.O. Box 88741 | Chicago | IL | 60680-1741 | USA |
| Uncle Harry Inc. | 4722 E. Ivy Suite 103 | Mesa | AZ | 85205 | USA |
| UniFirst | P.O. Box 650481 | Dallas | TX | 75265-0481 | USA |
| Union Door | 167 Toland St | San Francisco | CA | 94124 | USA |
| Uniqode | 12 East 49th Street | New York | NY | 10017 | USA |
| United Disposal LLC | 50 W. United Way | Paulden | AZ | 86334 | USA |
| United Electric Co., Inc. | Attn. Department #165 P.O. Box 32160 | Louisville | KY | 40218 | USA |
| United Rentals, Inc | P.O. Box 100711 | Atlanta | GA | 30384-0711 | USA |
| United Site Services | P.O. Box 660475 | Dallas | TX | 75266-0475 | USA |
| United States Cannabis Council | 1100 New Jersey Ave Suite 2000 #249 | Washington | DC | 20003 | USA |
| United States Merchants Protective Co, Inc | P.O. Box 1189 | Bellmore | NY | 11710 | USA |
| UpNorth Humboldt | 5550 West End Road Suite #1 | Arcata | CA | 95521 | USA |
| UPS (Colorado) | P.O. Box 650116 | Dallas | TX | 75265-0116 | USA |
| Urban Therapies Distribution | 9350 Trade Place Suite B | San Diego | CA | 92126 | USA |
| Urban Upbound | 12-11 40th Avenue | Long Island City | NY | 11101 | USA |
| Urbane Developers LLC | 2191 S. Jason St. | Denver | CO | 80223 | USA |
| US Cannabis Roundtable Inc. | 1100 New Jersey Ave SE Ste 2000 | Washington | DC | 20003-3355 | USA |
| US Cannalytics_ACH | 3535 High Point Blvd Ste 400 | Bethlehem | PA | 18017-7818 | USA |
| USAZON Distribution Corp | 3415 South Sepulveda Blvd, 1100 | Los Angeles | CA | 90034 | USA |
| Vairkko | 2540 Empire Drive Ste 300 | Winston-Salem | NC | 27103 | USA |
| Val Doors, LLC. | 6438 E. Oak St | Scottsdale | AZ | 85257 | USA |
| Valley Fire Protection Services, LLC | 555 S. Kirk Road Unit C | St. Charles | IL | 60174 | USA |
| Valley Healing Group Inc. | 1842 W. Broadway Road | Mesa | AZ | 85202 | USA |
| Valley of the Sun LLC | 11618 Pendleton Street | Sun Valley | CA | 91352 | USA |
| Vanderbilt Norwood, LLC | 1266 Furnace Brook Parkway, Suite 300 | Quincy | MA | 02169 | USA |
| Vantage Point Distribution | 2219 Main Street Unit 650 | Santa Monica | CA | 90405 | USA |
| VanValkenburg for Virginia | 900 E Main St | Richmond | VA | 23219 | USA |
| Varavo | 11314 Hartland Street | N. Hollywood | CA | 91605 | USA |
| VARZ | 2050 W Price Street | Tucson | AZ | 85705 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Vaughn's Cleaning Services LLC | P.O. Box 7524 | Lakeland | FL | 33807 | USA |
| Vector Security | P.O. BOX 89462 | Cleveland | OH | 44101-6462 | USA |
| Veloxity | 51 Middlesex Street Suite 110 | North Chelmsford | MA | 01863 | USA |
| Venture Product Consulting, LLC | 4242 Elizabeth St., Unit 2 | Denver | CO | 80216 | USA |
| Vera Cultivation | 3105 North 75th Street | Boulder | CO | 80301 | USA |
| Vercel Inc | 440 N Barranca Ave #4133 | Covina | CA | 91723 | USA |
| Verde Dispensary Inc | 1225 W Deer Valley Road | Phoenix | AZ | 85027 | USA |
| Verilance | P.O. Box 58 | Stephenville | TX | 76401 | USA |
| Verita Global LLC | 222 North Pacific Coast Highway 3rd Floor, Suite 300 | El Segundo | CA | 90245 | USA |
| Verition Canada Master Fund Ltd. | 133 Dunvegan Road | Toronto | ON | M4V 2R2 | Canada |
| Veritiv Operating Company | P.O. Box 57006 | Los Angeles | CA | 90074 | USA |
| Verizon - gLeaf | P.O. Box 16810 | Newark | NJ | 07101-0489 | USA |
| Verizon | P.O. BOX 408 | Newark | NJ | 07101 | USA |
| Verizon Connect Fleet USA LLC | 5055 North Point Pkwy | Alpharetta | GA | 30022 | USA |
| Verizon Wireless | 1095 Avenue of the Americas | New York | NY | 10036 | USA |
| Vertex, Inc | P.O. Box 6247 | Carol Stream | IL | 60197-6247 | USA |
| Vertical Pharma Resources LTD | 41 Central Ave. | West Molesay | Surrey | KT8 2QZ | UK |
| Vertly, LLC | 202 Foster Avenue | Kentfield | CA | 94904 | USA |
| Vessel Brand Inc. | 3230 W. Commercial Blvd. Ste. 180 | Oakland Park | FL | 33309 | USA |
| Vetted Equipment Supply (fka Fluence Bioengineering) | P.O. Box 3111 | Boulder | CO | 80307 | USA |
| Vicente Sederberg LLP | 455 Sherman Street Suite 390 | Denver | CO | 80203 | USA |
| Vic's Bobcat Service | 5007 Baldwell Buford Road | Mount Orab | OH | 45154 | USA |
| Victory Natural Farms LLC | P.O. Box 337 | Neptune | NJ | 07754-0337 | USA |
| Vireo Health of New York, LLC | 207 S. 9th St. | Minneapolis | MN | 55402 | USA |
| Virginia Cannabis Control Authority | 333 E. Franklin St Ste. 200 | Richmond | VA | 23219 | USA |
| Virginia Lawn Company | 5889 W. River Road | Aylett | VA | 23009 | USA |
| Virginia Natural Gas | P.O. Box 4569 Location 6250 | Atlanta | GA | 30302-4569 | USA |
| Virtua Research, Inc. | 160 State Street 8th Floor | Boston | MA | 02109 | USA |
| Vision Ace Hardware Arcadia | 1009 N. Brevard Ave | Arcadia | FL | 34266 | USA |
| VO Leasing Corp | 5900 Sepulveda Blvd #560 | Sherman Oaks | CA | 91411 | USA |
| Vortex Industries | P.O. Box 846952 | Los Angeles | CA | 90084 | USA |
| Vortex Sales Group LLC | 11010 Lake Grove Blvd, Suite 100-296 | Morrisville | NC | 27560 | USA |
| VPX Inc. | 900 FSK Hwy (Route 194) | Keymar | MD | 21757-9222 | USA |
| VSC Fire & Security | P.O. Box 749259 | Atlanta | GA | 30374-9259 | USA |
| VVS Investments I LLC | 1039 E Carefree Highway | Phoenix | AZ | 85085 | USA |
| Vytal Options (PA Options for Wellness Inc) | 4711 Queen Ave Suite 201 | Harrisburg | PA | 17109 | USA |
| W.B. Mason Co, Inc. | P.O. Box 981101 | Boston | MA | 02298-1101 | USA |
| Wade Aulffo Roofing | P.O. Box 195 | Landisville | NJ | 08341 | USA |
| Walnut, LLC. | 3030 Walnut Ave Suite 160 | Long Beach | CA | 90807 | USA |
| Walter Jones Jr | Address on file | | | | |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Wana Brands | Attn: Accounting Department 1668 Valtec Lane, Suite A | Boulder | CO | 80301 | USA |
| Warehouse Goods LLC | 4800 N Federal Hwy B#200 | Boca Raton | FL | 33431 | USA |
| Wasatch Extraction, LLC | 3528 W. 500 Street Suite 1B | Salt Lake City | UT | 84104 | USA |
| Washington County Treasurer | 205 Putnam Street | Marietta | OH | 45750-3017 | USA |
| Waste Management | 1001 Fannin Street, Suite 4000 | Houston | TX | 77002 | USA |
| Waste Management - 3009 | P.O. Box 78251 | Phoenix | AZ | 85062-8251 | USA |
| Waste Management - LA | Attn. AS Payment Agent P.O. Box 541065 | Los Angeles | CA | 90054-1065 | USA |
| Waste Management Inc. of Florida | P.O. Box 4648 | Carol Stream | IL | 60197-4648 | USA |
| Waste Pro | P.O. Box 865208 | Orlando | FL | 32886-5208 | USA |
| Water Pumps Pro | 5335 NW 87th Ave Ste C-109, #163 | Doral | FL | 33178 | USA |
| Watrdude Consulting | 15750 Reasoner Drive | Brighton | CO | 80603 | USA |
| Wavelength BioScience WV LLC | P.O. Box 20216 | Boulder | CO | 80308 | USA |
| Way to Grow | P.O. Box 1061 | Grand Junction | CO | 81502-1061 | USA |
| Wearhaus Orlando | 1311 W South Street | Orlando | FL | 32806 | USA |
| Weaver's Sanitation Svc, Inc. | 349 E Graceville Rd. P.O. Box 4 | Breezewood | PA | 15533 | USA |
| Weber-Huff Inc | 9099 Sutton Place | Hamilton | OH | 45011 | USA |
| Weedmaps Media | 41 Discovery | Irvine | CA | 92618 | USA |
| Weighpack Systems Inc. | 2037 East Maule Avenue | Las Vegas | NV | 89119 | USA |
| Welcome To Summerland LLC | 1359 39th Ave | San Francisco | CA | 94122 | USA |
| Weldstar Company | P.O. Box 1150 | Aurora | IL | 60507 | USA |
| Wellbred Inc. | 9565 Heinrich Hertz Drive Suite 4 | San Diego | CA | 92154 | USA |
| Wellness Center of the Rockies | 600 S Broadway | Denver | CO | 80209 | USA |
| Wellness Group Pharms DBA Aeriz | P.O. Box 10882 | Chicago | IL | 60610 | USA |
| West Coast Fire Prevention Inc | 4140 Oceanside Blvd., Suite 159-542 | Oceanside | CA | 92056 | USA |
| West Edison Inc | 462 Laredo St, Suite E | Aurora | CO | 80011 | USA |
| Westover Apartments LLC | Thalhimer Attn: Colby Palmer 11100 West Broad Street | Glen Allen | VA | 23060 | USA |
| Westpine Selects | NR Parentco, 3150 S Sheridan Blvd | Denver | CO | 80227 | USA |
| Westside Mechanical Design/Build, LLC | 2007 Corporate Lane | Naperville | IL | 60563-9647 | USA |
| WEX Bank | P.O. Box 6293 | Carol Stream | IL | 60197 | USA |
| WEX Health, Inc. | P.O. Box 9528 | Fargo | ND | 58106-9528 | USA |
| White Mountain Health Center | 9420 W. Bell Rd. Suite 108 | Sun City | AZ | 85351 | USA |
| Whitehouse Caterers | 916 S. Rolling Road | Catonsville | MD | 21228 | USA |
| Whole Plants LLC | 1580 McLaughlin Run Road | Upper St. Clair | PA | 15241 | USA |
| Wickenburg Alternative Medicine, LLC | 12550 W. Thunderbird Road, Ste 114B | El Mirage | AZ | 85335 | USA |
| Wilderplumbing Corp | 180 Tyler Street | Methuen | MA | 01844 | USA |
| William A Phillips Jr | Address on file | | | | |
| William's Automotive Service | 401 Cowardin Ave | Richmond | VA | 23224 | USA |
| Williams Scotsman Inc. | P.O. Box 91975 | Chicago | IL | 60693 | USA |
| Willow Industries LLC | 7000 E 47th Avenue Dr., Ste 800 | Denver | CO | 80216 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| WIN Waste Innovations | 90 Arboretum Drive Suite 300 | Portsmouth | NH | 03801-7833 | USA |
| Windstream | P.O. Box 9001908 | Louisville | KY | 40290-1908 | USA |
| WLA Property, LLC | 9207 Foxhall Ct. | Orlando | FL | 32819 | USA |
| WLCO, LLC (Funny Honey) | 8401 Baseline Road | Boulder | CO | 80303 | USA |
| WM Concentrates LLC | 5124 Havana St | Denver | CO | 80239 | USA |
| WMI Consulting Ltd. | 3150 Orleans Street, Box #32028 | Bellingham | WA | 98228 | USA |
| Womack Sanitation Inc. | P.O. Box 247 | Nocatee | FL | 34268 | USA |
| Women Grow, LLC | 938 E. Swan Creek Road, Suite 107 | Fort Washington | MD | 20744 | USA |
| Wood County Sheriff's Tax Office | P.O. Box 1985 | Parkersburg | WV | 26102 | USA |
| Wood Environment & Infrastructure Solutions, Inc. | P.O. Box 74008618 | Chicago | IL | 60674-8618 | USA |
| Workhorse Global | 1910 S. Cherokee St | Denver | CO | 80223 | USA |
| Workiva Inc. | 2900 University Blvd | Ames | IA | 50010 | USA |
| Worldwide Express | P.O. Box 733360 | Dallas | TX | 75373 | USA |
| Worldwide Safe & Vault, Inc. | 3660 N.W. 115th Ave | Miami | FL | 33178 | USA |
| Worx Essentials | 214 Porky Oliver Drive | Middletown | DE | 19709 | USA |
| Wurkforce, Inc. | 2162 Market Street | Denver | CO | 80205 | USA |
| WV DHHR | 350 Capitol St Room 523 | Charleston | WV | 25301 | USA |
| X Corp. (formerly, Twitter, Inc.) | Lockbox 6043 P.O. Box 7247 | Philadelphia | PA | 19170-6043 | USA |
| Xiaolin | 35715 US Highway 40, Unit D303 | Evergreen | CO | 80439 | USA |
| XS Financial Inc. | 1901 Avenue of the Stars, Ste. 120 | Los Angeles | CA | 90067 | USA |
| Yavapai Herbal Services, Inc DBA Smokiez | 2715 S Hardy Dr. | Tempe | AZ | 85282 | USA |
| Yelp | P.O. Box 204393 | Dallas | TX | 75320-4393 | USA |
| YESCO LLC | P.O. Box 11676 | Tacoma | WA | 98411-6676 | USA |
| Zachary Horner | Address on file | | | | |
| ZebraScapes LLC | 3910 Willow Creek Road | Prescott | AZ | 86301 | USA |
| Zen CA, LLC | 1941 E. Miraloma Ave., Suite A | Placentia | CA | 92870 | USA |
| Zen LLC | dba Hippie Chicks 8414 E. Shea Blvd #100 | Scottsdale | AZ | 85260 | USA |
| ZenGenius, Inc | 30 E. 4th Avenue | Columbus | OH | 43201 | USA |
| Zero Pivot | 46 W 87th Apt 4A | New York | NY | 10024 | USA |
| ZeroFossil Inc. | 528 E 8th Ave. | Munhall | PA | 15120 | USA |
| ZICK Pro LLC | P.O. Box 101 | Hop Bottom | PA | 18824 | USA |
| Zion Medicinal | 5921 Stratler Street | Murray | UT | 84107 | USA |
| Zipline Innovations, LLC | 2209 Larimer Street | Denver | CO | 80205 | USA |
| ZZZ's Rolling Paper Company, LLC | 17 Glen St 2 | Somerville | MA | 02145 | USA |
| DE Office of the Marijuana Commissioner | 1128 S. Bradford St. | Dover | DE | 19904 | USA |
| Department of Cannabis Control (DCC) | 2920 Kilgore Road | Rancho Cordova | CA | 95670 | USA |
| Department of Commerce - Division of Cannabis Control (DCC) | 77 S High Street, 20th Floor | Columbus | OH | 43215 | USA |
| IL Department of Agriculture | 801 E. Sangamon Ave. | Springfield | IL | 62702 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| IL Dept. of Financial and Professional Regulation | 320 West Washington Street, 3rd Floor | Springfield | IL | 62786 | USA |
| MA Cannabis Control Commission | Union Station, 2 Washington Square | Worcester | MA | 01604 | USA |
| Marijuana Enforcement Division | 1707 Cole Blvd., Suite 300 | Lakewood | CO | 80401 | USA |
| Maryland Cannabis Administration | 849 International Drive, Suite 100 | Linthicum | MD | 21090 | USA |
| NJ Cannabis Regulatory Commission | P. O. Box 360 | Trenton | NJ | 08625-0360 | USA |
| NY Office of Cannabis Management | W. Averell Harriman State Office Building Campus, 1220 Washington Ave. | Albany | NY | 12207 | USA |
| PA Dept. of Health | 625 Forster St. | Harrisburg | PA | 17120 | USA |
| WV Dept. of Health & Human Resources, Office of Medical Cannabis | 350 Capitol Street, Room 523 | Charleston | WV | 25301 | USA |
| Adams County Treasurer | 4430 S Adams County Pkwy | Brighton | CO | 80601 | USA |
| Arizona Department of Revenue | P.O. Box 52138 | Phoenix | AZ | 85072 | USA |
| California Department of Tax and Fee Administration | P.O. Box 942879 | Sacramento | CA | 94279-0074 | USA |
| California Franchise Tax Board | Attn.: Bankruptcy Section MS A340 P.O. Box 2952 | Sacramento | CA | 95812-2952 | USA |
| Canada Revenue Agency | CRA Insolvency Team, P.O. Box 20,000 Station A, 1050 Notre Dame Ave. | Sudbury | ON | P3A 5C1 | Canada |
| City of Aurora, CO | 15151 E Alameda Pkwy | Aurora | CO | 80012 | USA |
| City of Dayton | 101 W. 3rd Street | Dayton | OH | 45402 | USA |
| City of Ft. Collins | 300 Laporte Ave | Fort Collins | CO | 80521 | USA |
| City of Glenwood Springs | 101 W 8th Street | Glenwood Springs | CO | 81601 | USA |
| City of Logan Income Tax Department | 10 S Mulberry St | Logan | OH | 43138 | USA |
| City of Longmont | 350 Kimbark St | Longmont | CO | 80501 | USA |
| City of Marietta Income Tax Department | 301 Putnam St., Suite 1100 | Marietta | OH | 45750 | USA |
| City of Monroe Income Tax Office | 3203 Heritage Green Dr | Monroe | OH | 45050 | USA |
| City of Northglenn | 11701 Community Center Drive | Northglenn | CO | 80233 | USA |
| City of Philadelphia, Department of Revenue | Attn: Bankruptcy 101 Independence Mall East | Philadelphia | PA | 19106 | USA |
| City of Pueblo | 1 City Hall Place | Pueblo | CO | 81003 | USA |
| City of San Diego Office of the City Treasurer | 200 Third Ave., First Floor Lobby | San Diego | CA | 92101 | USA |
| City of Thornton (Sales Tax Division) | 9500 Civic Center Dr | Thornton | CO | 80229 | USA |
| City of Trinidad | 135 N Animas St | Trinidad | CO | 81082 | USA |
| Colorado Department of Revenue | P.O. Box 17087 | Denver | CO | 80217-0087 | USA |
| Columbus Division of Income Tax | Attn.: City Auditor's Office 90 W Broad Street, Room 109 | Columbus | OH | 43215 | USA |
| Comptroller of Maryland | 7 St. Paul Street, Suite 230 | Baltimore | MD | 21202 | USA |
| Connecticut Department of Revenue Services | 450 Columbus Blvd | Hartford | CT | 06103 | USA |
| DC Office of Tax and Revenue | 1101 4th Street, SW, Suite 4W300 | Washington | DC | 20024 | USA |
| Delaware Division of Revenue | 820 N. French Street | Wilmington | DE | 19801 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| Denver Manager of Finance | 201 W. Colfax Ave. | Denver | CO | 80202 | USA |
| District of Columbia Office of Tax and Revenue | P.O. Box 37559 | Washington | DC | 20013 | USA |
| Division of Revenue Delaware | P.O. Box 830 | Wilmington | DE | 19899-0830 | USA |
| Florida Department of Revenue | Attn.: Bankruptcy Section<br>P.O. Box 6668 | Tallahassee | FL | 32314-6668 | USA |
| Georgia Department of Revenue | Attn. : Compliance Division - Central Collection Section<br>2595 Century Pkwy NE, Suite 331 | Atlanta | GA | 30345-3173 | USA |
| Illinois Department of Revenue | P.O. Box 19022 | Springfield | IL | 62794-9022 | USA |
| Internal Revenue Service | P.O. Box 7346 | Philadelphia | PA | 19101-7346 | USA |
| MA DOR | P.O. Box 7090 | Boston | MA | 02204-7090 | USA |
| Maine Revenue Services | Attn.: Compliance Division<br>51 Commerce Dr | Augusta | ME | 04330 | USA |
| Maryland Department of Revenue | 7 St. Paul Street, Suite 230 | Baltimore | MD | 21202 | USA |
| Massachusetts Department of Revenue | P.O. Box 7090 | Boston | MA | 02204 | USA |
| Missouri Department of Revenue | Attn.: Bankruptcy Unit<br>P.O. Box 475 | Jefferson City | MO | 65105-0475 | USA |
| NC Department of Revenue | P.O. Box 1168 | Raleigh | NC | 27602-1168 | USA |
| New Jersey Division of Taxation | 3 John Fitch Way, 5th Floor,<br>P.O. Box 245 | Trenton | NJ | 08695-0245 | USA |
| New York City Department of Finance | 375 Pearl Street, 30th Floor | New York | NY | 10038 | USA |
| New York State Department of Taxation and Finance | P.O. Box 5300 | Albany | NY | 12205-0300 | USA |
| Ohio Department of Taxation | Attn: Business Tax Division<br>P.O. Box 2678 | Columbus | OH | 43216-2678 | USA |
| Oklahoma Tax Commission | 2300 North Lincoln Blvd. | Oklahoma City | OK | 73105 | USA |
| Pennsylvania Department of Revenue | Attn: Bankruptcy Division<br>Department 280946 | Harrisburg | PA | 17128-0946 | USA |
| Pueblo County & Budget & Finance Office | 215 W 10th Street, Suite 217 | Pueblo | CO | 81003 | USA |
| South Carolina Department of Revenue | 300A Outlet Pointe Boulevard | Columbia | SC | 29210 | USA |
| Texas Comptroller of Public Accounts | Attn.: Bankruptcy Section,<br>P.O. Box 149348 | Austin | TX | 78714-9348 | USA |
| Township of Deptford | 1011 Cooper St | Deptford | NJ | 08096 | USA |
| Township of Hamilton | 6101 Thirteenth St. | Mays Landing | NJ | 08330 | USA |
| Township of Vineland | 40 E Wood St | Vineland | NJ | 08360 | USA |
| Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134 | USA |
| Village of Mt. Orab Income Tax | P.O. Box 268 | Mt. Orab | OH | 45154 | USA |
| Virginia Department of Taxation | P.O. Box 1115 | Richmond | VA | 23218-1115 | USA |
| Warren Income Tax Department | 258 East Market Street | Warren | OH | 44481 | USA |
| West Virginia State Tax Department | 1001 Lee Street East | Charleston | WV | 25301 | USA |
| Local 338 | 1505 Kellum Place | Mineola | NY | 11501 | USA |
| Teamsters Local 469 | 3400 NJ-35 | Hazlet | NJ | 07730 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| UFCW Local 152 | 3120 Fire Road, Suite 201 | Egg Harbor Township | NJ | 08234 | USA |
| UFCW Local 27 | 21 West Road, Suite 200 | Towson | MD | 21204 | USA |
| UFCW Local 360 | 400 Commerce Ln. | West Berlin | NJ | 08091 | USA |
| 866 N. State St. LLC | 510 N. Washington Ave. | Park Ridge | IL | 60068 | USA |
| Acorn Petroleum Inc | P.O. Box 561312 | Denver | CO | 80256-1312 | USA |
| AEP Ohio | P.O. Box 371496 | Pittsburgh | PA | 15250-7496 | USA |
| AES Ohio (fka Dayton Power & Light) | P.O. Box 740598 | Cincinnati | OH | 47571-0598 | USA |
| Aggressive Energy LLC | 78 Rapelye St | Brooklyn | NY | 11231 | USA |
| Amerigas (Dallas) | P.O. Box 660288 | Dallas | TX | 75266-0288 | USA |
| Appalachian Power | P.O. Box 371496 | Pittsburgh | PA | 15250-7496 | USA |
| Atlantic City Electric | Attn.: Remittance Processing 84CP29 5 Collins Dr., Suite 2048 | Carneys Point | NJ | 08069-3600 | USA |
| Berkeley County Public Service | Attn.: Sewer District P.O. Box 944 | Martinsburg | WV | 25402-0944 | USA |
| Black Hawk/Central City Sanitation Distric | P.O. Box 362 | Blackhawk | CO | 80422 | USA |
| Black Hills Energy | P.O. Box 7966 | Carol Stream | IL | 60197-766 | USA |
| Cannagas Supply LLC | P.O. Box 897 | Westborough | MA | 01581 | USA |
| CenterPoint Energy | P.O. Box 4849 | Houston | TX | 77210-4849 | USA |
| CenturyLink | P.O. Box 52187 | Phoenix | AZ | 85072-2187 | USA |
| Chesapeake Utilities | P.O. BOX 826531 | Philadelphia | PA | 19182-6531 | USA |
| City and County of Denver - Treasury Division | City and County of Denver - Treasury Division P.O. Box 17420 | Denver | CO | 80217-0420 | USA |
| City of Aspen | P.O. Box 712516 | Denver | CO | 80271-2516 | USA |
| City of Aurora - Water | P.O. Box 719117 | Denver | CO | 80271 | USA |
| City of Aurora, IL | P.O. Box 2697 | Aurora | IL | 60507-2697 | USA |
| City of Chicago - Utility Billing | Department of Finance-Utility Billing P.O. Box 6330 | Chicago | IL | 60680-6330 | USA |
| City of Colonial Heights (Utility Billing) | Utility Billing P.O. Box 3401 | Colonial Heights | VA | 23834 | USA |
| City of Dayton - Water | P.O. Box 630575 | Cincinnati | OH | 45264-3700 | USA |
| City of Glenwood Springs | P.O. Box 458 | Glenwood Springs | CO | 81602 | USA |
| City of Greenfield | 14 Court Sq | Greenfield | MA | 01301 | USA |
| City of Logan | 10 S Mulberry St | Logan | OH | 43138-1241 | USA |
| City of Longmont Utility Billing | 350 Kimbark Street | Longmont | CO | 80501-5500 | USA |
| City of Lowell | Attn.: Treasurer's Office P.O. Box 969 | Lowell | MA | 01853-0969 | USA |
| City of Marietta | P.O. Box 774 | Marietta | OH | 45750 | USA |
| City of Milford | Attn: Licensing 180 Vickers Drive | Milford | DE | 19963 | USA |
| City of Monroe | P.O. Box 643972 | Cincinnati | OH | 45264-3972 | USA |
| City of Norwalk | P.O. Box 585 | Norwalk | OH | 44857-0585 | USA |
| City of Richmond | P.O. Box 71243 | Charlotte | NC | 28272-1243 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| City of Rockville | P.O. Box 37015 | Baltimore | MD | 21297-3015 | USA |
| City of San Diego Public Utilities- Water & Waste | Attn.:  Public Utilities Dept- Customer Care Center P.O. Box 129020 | San Diego | CA | 92112-9020 | USA |
| City of St. Albans City Clerk | P.O. Box 1488 | Saint Albans | WV | 25177 | USA |
| City of St. Albans Municipal Utility Commission | P.O. Box 1270 | Saint Albans | WV | 25177 | USA |
| City of Thornton (Utility Billing) | 9500 Civic Center Drive | Thornton | CO | 80229-4326 | USA |
| City of Trinidad | P.O. Box 880 | Trinidad | CO | 81082 | USA |
| City of Warren Utility Department (Water/Sewer) | 580 Laird Ave S.E.P.O. Box 670 | Warren | OH | 44482-0670 | USA |
| Columbia Gas of Ohio | P.O. BOX 4629 | Carol Stream | IL | 60197-4629 | USA |
| Columbia Gas of Virginia | P.O. Box 70319 | Philadelphia | PA | 19176-0319 | USA |
| Columbus - City Treasurer | Attn.:  Sewer and Water Services P.O. Box 182882 | Columbus | OH | 43218-2882 | USA |
| Comcast | P.O. Box 60533 | City of Industry | CA | 91716-0533 | USA |
| ComED | P.O. Box 6111 | Carol Stream | IL | 60197-6111 | USA |
| Consolidated Edison Company of N.Y., Inc. | JAF Station P.O. Box 1702 | New York | NY | 10116-1702 | USA |
| County of Henrico | P.O. Box 90775 | Henrico | VA | 23273-0775 | USA |
| Criterion Laburnum Park LLC | c/o Integris Ventures Mgmt LLC 655 Craig Road, Suite 100 | Creve Coeur | MO | 63141 | USA |
| Cumberland County Improvement Authority | 745 Lebanon Road Attn: Accounts Receivable | Millville | NJ | 08332 | USA |
| DC Water | Attn.:  Customer Service Department P.O. Box 97200 | Washington | DC | 20090 | USA |
| Delmarva Power | P.O. Box 13609 | Philadelphia | PA | 19101 | USA |
| Denver House Rentals, LLC | c/o First American State Bank 8390 E. Crescent Pkwy, Suite 100 | Greenwood Village | CO | 80111 | USA |
| Denver Water | P.O. Box 173343 | Denver | CO | 80217 | USA |
| Deptford Township MUA | P.O. Box 5428 | Deptford | NJ | 08096 | USA |
| Dominion Energy Ohio | P.O. Box 26785 | Richmond | VA | 23261-6785 | USA |
| Dominion Energy Virginia | P.O. Box 26543 | Richmond | VA | 23290-0001 | USA |
| Dominion Energy West Virginia | P.O. Box 26783 | Richmond | VA | 23261-6783 | USA |
| Duke Energy | P.O. Box 1004 | Charlotte | NC | 28201-1004 | USA |
| East Jefferson County Santation District | P.O. Box 1704 | Wheatridge | CO | 80034 | USA |
| Eversource | P.O. Box 56005 | Boston | MA | 02205-6005 | USA |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-1580 | USA |
| Fox Metro Water Reclamation District | 682 State Route 31 | Oswego | IL | 60543 | USA |
| Frederick County Maryland - Division of Water and Sewer Utilities | 4520 Metropolitan Court | Frederick | MD | 21704-8364 | USA |
| Georgia Power | 96 Annex | Atlanta | GA | 30396-0001 | USA |
| Hamilton Township Municipal Utilities Authority | 6101 Thirteenth Street, Suite 211 | Mays Landing | NJ | 08330 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| LADWP | P.O. BOX 30808 | Los Angeles | CA | 90030 | USA |
| Lakeland Electric | P.O. Box 32006 | Lakeland | FL | 33802-2006 | USA |
| Liberty Gas Services Inc | 225 Old Riverhead Rd | Westhampton Beach | NY | 11978 | USA |
| Mahoney Oil Company, Inc. | 120 Plain St | Lowell | MA | 01851 | USA |
| Mitchell Cooper Ditch & Pipeline Company | P.O. Box 1151 | Glenwood Springs | CO | 81602 | USA |
| MM Growth LLC | Attn: Leslie Lee 103 Scenic Drive | Manchester | NH | 03104 | USA |
| Mon Power | P.O. Box 3615 | Akron | OH | 44309-3615 | USA |
| Morgantown Utility Board | 278 Greenbag Road | Morgantown | WV | 26501 | USA |
| Mountaineer Gas | P.O. Box 362 | Charleston | WV | 25322 | USA |
| National Grid | P.O. BOX 11735 | Newark | NJ | 07101-4735 | USA |
| nexAir LLC | P.O. Box 125 | Memphis | TN | 38101-0125 | USA |
| Nextlight | 1100 S. Sherman Street | Longmont | CO | 80501 | USA |
| Nicor Gas | P.O. Box 5407 | Carol Stream | IL | 60197-5407 | USA |
| Ohio Edison | P.O. Box 3687 | Akron | OH | 44309-3687 | USA |
| PBLS Ent. Inc. T/A LS Fuel | P.O. Box 248 | Libertytown | MD | 21762 | USA |
| Penelec | 76 S Main St | Akron | OH | 44308 | USA |
| Pennsylvania American Water | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | USA |
| Peoples Gas | P.O. Box 6050 | Carol Stream | IL | 60197-6050 | USA |
| Pepco | P.O. Box 13608 | Philadelphia | PA | 19101 | USA |
| PG&E | P.O. Box 997300 | Sacramento | CA | 95899-7300 | USA |
| Potomac Edison | P.O. Box 3615 | Akron | OH | 44309-3615 | USA |
| PPL Electric Utilities | 2 North 9th Street CPC-GENN1 | Allentown | PA | 18101 | USA |
| PSE&G Co. | P.O. Box 14444 | New Brunswick | NJ | 08906-4444 | USA |
| PSEGLI | P.O. Box 888 | Hicksville | NY | 11802-0888 | USA |
| Pueblo Water | 319 W 4th Street | Pueblo | CO | 81003 | USA |
| Republic Services | P.O. Box 9001099 | Louisville | KY | 40290-1099 | USA |
| Republic Services (CO) - Allied Waste Transportation | 18500 N Allied Way | Phoenix | AZ | 85054 | USA |
| Salt Creek Sanitary District | P.O. Box 6600 | Villa Park | IL | 60181-6600 | USA |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Ana | CA | 92799-5111 | USA |
| San Francisco Water Power and Sewer | P.O. Box 7369 | San Francisco | CA | 94120-7369 | USA |
| San Isabel Electric Association | 781 E Industrial Blvd | Pueblo | CO | 81007-1592 | USA |
| San Isabel Services Propane | P.O. Box 4496 | Lisle | IL | 60532 | USA |
| Sandri Energy | 400 Chapman Street | Greenfield | MA | 01301 | USA |
| Saxton Borough | 707 9th St | Saxton | PA | 16678 | USA |
| Saxton Borough Municipal Authority | P.O. Box 173 | Saxton | PA | 16678 | USA |
| Secom Inc | P.O. Box 357 | La Junta | CO | 81050-0357 | USA |
| Sheridan Sanitation Dist. No 2 | c/o Billing Services 2001 16th Street, Suite 1701 | Denver | CO | 80202 | USA |
| Sherman Heating Oils, Inc. | P.O. Box 206 | Milton | DE | 19968-0206 | USA |

| Creditor Name | Mailing Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| SOCALGAS | P.O. BOX C | Monterey Park | CA | 91756-511 | USA |
| South Jersey Gas | P.O. Box 6091 | Bellmawr | NJ | 08099-6091 | USA |
| South Whitehall Township | 4444 Walbert Ave | Allentown | PA | 18104 | USA |
| Spectrum Enterprise | P.O. Box 916 | Carol Stream | IL | 60132-0916 | USA |
| Tanger Properties Limited Partnership | P.O. Box 414225 | Boston | MA | 02241-4225 | USA |
| The City of Columbus | 90 West Broad St | Columbus | OH | 43215 | USA |
| The Landis Sewerage Authority | 1776 South Mill Road | Vineland | NJ | 08360-6200 | USA |
| Town of Smyrna | P.O. Box 307 | Smyrna | DE | 19977 | USA |
| Town of Smyrna Attn: Business License | Attn: Business License 27 S Market Street Plaza | Smyrna | DE | 19977 | USA |
| UGI Utilities Inc. | P.O. Box 15503 | Wilmington | DE | 19886-5503 | USA |
| Union Williams PSD | P.O. Box 243 | Waverly | WV | 26184 | USA |
| Van de Wetering Greenhouses, Inc. | P.O. Box 819 | Jamesport | NY | 11947 | USA |
| Village of Mt. Orab | P.O. Box 466 | Mt. Orab | OH | 45154 | USA |
| Village of Villa Park | 20 S. Ardmore Avenue | Villa Park | IL | 60181 | USA |
| Vineland Municipal Utilities | 640 E. Wood St. P.O. Box 1508 | Vineland | NJ | 08362-1508 | USA |
| Washington Gas | P.O. Box 37747 | Philadelphia | PA | 19101-5047 | USA |
| Wastewater Management Division | P.O. Box 734145 | Dallas | TX | 75373-4145 | USA |
| WB Waste Solutions | 1701 Olive Street | Capitol Heights | MD | 20743-6705 | USA |
| WGS Sanitation District | 51 Riverine Road | Glenwood Springs | CO | 81601 | USA |
| WoodRiver Energy LLC | P.O. Box 732686 | Dallas | TX | 75373-2686 | USA |
| Xcel | P.O. Box 9477 | Minneapolis | MN | 55484 | USA |
| City of Blackhawk | 201 Selak St P.O. Box 68 | Black Hawk | CO | 80422 | USA |
| City of Edgewater | 1800 Harlan Street, Suite C | Edgewater | CO | 80214 | USA |
| City of Glendale | 950 South Birch Street | Glendale | CO | 80246 | USA |
| City of Sheridan | 4101 S Federal Boulevard | Sheridan | CO | 80110-5399 | USA |
| Town of Silver Plume | 710 Main St. P.O. Drawer F | Silver Plume | CO | 80476 | USA |

**<u>Exhibit 3</u>**

**Corporate Ownership Statement**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------- x
                                           :

In re:                                :          **Chapter 15**
                                             :

**THE CANNABIST COMPANY**      :          **Case No. 26– _____ ([●])**
**HOLDINGS INC.,** *et al.*,                :
                                             :

         **Debtors in a Foreign Proceeding.**[1]    :         **(Joint Administration Requested)**
                                             :

---------------------------------------------------------- x

**CONSOLIDATED CORPORATE OWNERSHIP STATEMENT PURSUANT TO**
**FEDERAL RULES OF BANKRUPTCY PROCEDURE 1007(a)(4) AND 7007.1**

         In accordance with Rules 1007(a)(4) and 7007.1 of the Federal Rules of Bankruptcy Procedure, The Cannabist Company Holdings Inc. (the "**Parent Company**") in its capacity as the duly-appointed foreign representative (the "**Foreign Representative**") of the Parent Company and its debtor affiliate, The Cannabist Company Holdings (Canada) Inc. ("**The Cannabist Canada Company**," and together with the Parent Company, the "**Debtors**"), which are the subject of a proceeding (the "**Canadian Proceeding**") currently pending in the Ontario Superior Court of Justice (Commercial List) (the "**Canadian Court**") and initiated pursuant to the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36 (as amended, the "**CCAA**"), submits the following corporate ownership statement of the Debtors, identifying any corporation that directly or indirectly owns 10% or more of any class of the Debtors' equity interests:

---

[1] The Debtors in the Chapter 15 Cases, together with the last four digits of their federal tax identification number or Canadian business number, as applicable, are: (i) The Cannabist Company Holdings Inc. (8978) and (ii) The Cannabist Company Holdings (Canada) Inc. (9428). The location of the Parent Company's registered office and the Debtors' service address is: 666 Burrard St #1700, Vancouver, British Columbia V6C 2X8, Canada. Additional information may be obtained on the website of the Debtors' information agent at https://www.veritaglobal.net/CCGroup.

1.      The Parent Company is a publicly held company.  The Parent Company's common shares are traded on the CBOE Canada Inc. exchange ("**CBOE**"), a Canadian stock exchange based in Toronto, Ontario, under ticker "CBST" and the OTCQB Exchange in the United States under the ticker "CBSTF".  No shareholder holds 10% or more of the common shares in the Parent Company.

2.      The Parent Company owns 100% of the equity interests in The Cannabist Canada Company.

3.      An illustrative chart summarizing the organizational structure of the Debtors and their non-debtor affiliates is attached hereto as **Exhibit A**.

*[Remainder of Page Intentionally Left Blank]*

**Exhibit A**

**Illustrative Organizational Chart**



**Fill in this information to identify the case:**

Debtor name: <u>The Cannabist Company Holdings (Canada) Inc.</u>

United States Bankruptcy Court for the <u>District of Delaware</u>
                            (State)

Case number (*If known*):    26-_____ ( ) _____

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

 Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)

☐   Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

☐   Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

☐   Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

☐   Schedule H: Codebtors (Official Form 206H)

☐   Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐   Amended Schedule _____

☐   Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

☒   Other document that requires a declaration <u>Rule 1007(a)(4) Statement and Corporate Ownership Statement</u>

I declare under penalty of perjury that the foregoing is true and correct.

Executed on <u>03/25/2026</u>        **✗**   *<u>/s/ Curt Kroll</u>*
          MM /DD /YYYY                Signature of individual signing on behalf of debtor

                                        <u>Curt Kroll, SierraConstellation Partners LLC, on behalf of The Cannabist</u>
                                        <u>Company Holdings Inc. in its capacity as foreign representative</u>
                                        Printed name

                                          <u>Foreign Representative</u>
                                          Position or relationship to debtor